# EXHIBIT 8

| CUSIP | ISSUE_NAME | ACCT | HOLDER_REG_1 | HOLDER_REG_2 | HOLDER_REG_3 | HOLDER_REG_4 |
|---|---|---|---|---|---|---|
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 605 | JOHN SEMANCHIK & | JULIA SEMANCHIK JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 430 | G THOMAS MC CONNELL | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 431 | G THOMAS MC CONNELL & | CHARLEENE MC CONNELL JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 795 | JOHN D TEREBA | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 103 | BETTY J CHERNEY & | DONALD J CHERNEY JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 221 | VERRILL O GARDINER & | MARGARET E GARDINER JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 452 | PAUL P MEISTER & | THRESEA C MEISTER JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 387 | WILLIAM J LENDENER & | FLORENCE C LENDENER JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 302 | RAYMOND HORNEY | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 332 | THOMAS C KEEGAN | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 418 | DONALD E MARTIN | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 6 | WILLIAM M ADKINS | % W R ADKINS POA | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 8 | KIMBERLY A AHLGREN | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 9 | CONSTANCE M AIELLO | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 12 | RALPH ALISEO & | JULIA M ALISEO JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 15 | JAMES P ANDERSON | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 19 | JOSEPH ARDITO & | IDA V ARDITO JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 23 | GRETCHEN BAER AS CUSTODIAN FOR ANDREW | PAUL BAER UNDER THE PENNSYLVANIA | UNIFORM GIFTS TO MINORS ACT | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 25 | PAUL B BAER | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 27 | GEORGE L BAKER & | SANDRA J BAKER JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 30 | DENNIS E BANK & | LYNDA K BANK JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 32 | C DAVID BARGAMIAN & | LINDA M BARGAMIAN JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 33 | MARIO BARLETTA | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 34 | JOHN H BARNES | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 35 | JUDY ANN LEONARD BARNETTE | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 37 | ROSEMARY T BATTAGLIA & | JOHN M BATTAGLIA JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 38 | JUDY BEAM | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 39 | JOHN BEAN | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 46 | LINDA BELL | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 53 | WARREN BICAN | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 54 | THOMAS S BINKLEY & | WILMA BINKLEY JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 57 | SCOTT C BLAUVELT & | KIMBERLY J BLAUVELT JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 59 | MERRA LEE BLOCK | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 62 | BEATRICE M BOGHOSIAN | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 66 | KENNETH L LAPLANTE AS CUSTODIAN FOR | ANDREA LYN BORKOWSKI UNDER THE | VIRGINIA UNIFORM TRANSFERS TO MINORS | ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 70 | WILLIAM L BOWERS | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 72 | CHARLES T BRADLEY | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 75 | JOE R BRENNEMAN | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 78 | BONITA M BROWN & | EARL A BROWN JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 86 | LOUISE CAHILL | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 88 | GERALDINE CANINO | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 89 | ROSEMARIE CAPONE & | C JOHN CAPONE JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 90 | VINCENT P CARAFFI | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 94 | ROGER R CARON II | % TE WELLS | ATTN EILEEN MURRAY | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 96 | LOUIS P CARVELLI | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 99 | JOSEPH PAUL CENCI | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 101 | MAURICE J CHASE & | JOANNE M CHASE JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 105 | JOHN C CHRISTENSON | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 115 | THERESA COLLISTER & | STUART COLLISTER JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 117 | ROBERT A COOL & | DIANE E COOL JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 120 | TIMOTHY COXSON | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 121 | TIMOTHY C COXSON & | JEAN V COXSON JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 124 | BARBARA P CRAIG | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 126 | DANIEL B DALE | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 127 | ROBERT DALECKI | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 131 | JODY R DAVIS | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 136 | SAMUEL DELBAUM AS CUSTODIAN FOR YACOV | DELBAUM UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 137 | TOM DELCONTE AS CUSTODIAN FOR LINZI | DELCONTE UNDER THE CALIFORNIA UNIFORM | TRANSFERS TO MINORS ACT | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 142 | MICHELLE DERUZZA | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 145 | MARK H DEVLIN & | JANE M DEVLIN JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 162 | EILEEN F DOOLEY | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 169 | HARRY DRAVECKY & | SHARON E DRAVECKY JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 174 | CHRISTINE ANN EBERHART | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 175 | MICHAEL E EDDY & | JEAN M EDDY JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 176 | JOHN M EDWARDS & | DANNELLA EDWARDS JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 180 | DENNIS JAMES ELLIS | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 181 | ROBERT H EMANUELSON | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 182 | JANETTE H EMLEN AS CUSTODIAN FOR | SAMUEL EMLEN UNDER THE VERMONT UNIFORM | GIFTS TO MINORS ACT | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 186 | RAY T EUFEMIA & | STACI L EUFEMIA JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 189 | STAN J FADLER JR | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 191 | JOHN D FALGIANI AS CUSTODIAN FOR | JON MICHAEL DANA UNDER THE OHIO | UNIFORM TRANSFERS TO MINORS ACT | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 197 | ROSE E FERRARA | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 202 | ELEANOR B FISHER & | ELIZABETH BENDER JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 206 | KEVIN FLOCH | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 212 | JAMES B FOSTER | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 215 | BRUCE K FRANKLAND | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 218 | MARK A FRENCH | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 219 | SORETTA L FRIEDMAN | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 223 | HELEN W GARTNER & | BERNARD L GARTNER TEN COM | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 225 | JEFFREY W GEBHARDT | | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 227 | ANTHONY S GENTILE JR & | MARY J GENTILE JT TEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 230 | MARLENE J GIBBS & | ROBIN GIBBS JT TEN | | |

| | | | | | |
|---|---|---|---|---|---|
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 231 | JOSEPH GIGLIETTI | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 240 | JOHN P GONNELLA & | JANET R GONNELLA JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 241 | CHRISTOPHER A GOODNOUGH | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 245 | PAMELA GRAHAM | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 249 | NORMAN M GRIFFITHS & | JEAN B GRIFFITHS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 257 | DENNIS HAISH | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 262 | RUTHANN HANNA | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 274 | PATRICIA HEDWALL & | CARL W HEDWALL JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 283 | RICHARD A HERMAN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 285 | WILLIAM R HERSPERGER & | ALBERTA M HERSPERGER JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 289 | FRED W HILL & | DIANE M HILL JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 294 | GERALD L HOCKENBERRY | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 299 | MIKE HOLSHUE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 300 | PHILIP S HOLT & | KATHLEEN M HOLT JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 303 | ROGER L HOSTETLER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 305 | JOSEPHINE C HOUSE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 307 | EVAN G HUGHES | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 308 | BRIAN L HUNT | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 309 | ROBERT J HUNTER & | DEBORAH D HUNTER JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 311 | JOSEPH S ILLENCIK JR | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 316 | DONNA J ISCHO | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 317 | JAMES A ITTEL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 319 | LAVELL JACKSON | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 320 | LEO JACOBS & | GRACE JACOBS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 322 | CHARLES A JOHNSON | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 324 | HOWARD B JOHNSON | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 329 | PAUL S JUZWISHEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 331 | LUCILLE K KARNOFEL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 336 | DANIEL KESSLER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 337 | MARK A KILE & | HEIDI A KILE JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 339 | ROBERT W KILPER & | JANE F KILPER JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 343 | SAMUEL J KLINGENSMITH JR & | DOROTHY KLINGENSMITH JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 344 | STEVEN E KLINGLE & | HAZEL M KLINGLE JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 351 | RAYMOND M KOPER & | SHIRLEY M KOPER JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 354 | FRANK KOSA & | MARY R KOSA JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 355 | MICHAEL J KOTISH | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 356 | KATHLEEN KOWAL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 357 | PATRICK F KOWAL & | CHARMAINE J KOWAL JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 358 | L LEE KRABILL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 362 | THOMAS KRAVIC | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 368 | ROBERT A LANE & | DEBORAH LANE JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 371 | AARNE LANGLEY | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 380 | LAURALEEN B LEACH AS CUSTODIAN FOR | JOHN PAUL LEACH UNDER THE OHIO UNIFORM | TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 381 | JOHN R LEACH | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 382 | JOHN LEARMAN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 383 | ROBERT A LEDERER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 384 | EVELYN L LEE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 393 | BRENDA LEWIS AS CUSTODIAN FOR JANNA | SIMON LEWIS UNDER THE OHIO UNIFORM | GIFTS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 403 | JOHN LUTZ | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 405 | MARYAN E MACKEY | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 408 | PETER J MAKIS & | LINDA S MAKIS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 414 | BRADLEY E MARSHALL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 417 | NILES MARTENS & | KRISTINE MARTENS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 422 | HOWARD L MATTHEWS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 432 | JANET MC CONNELL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 433 | LOIS D MCCONNELL & | HELEN A MCCONNELL JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 442 | DONNA J MC MAHON | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 443 | KATHLEEN M MCMAHON | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 444 | LINDA J MC MAHON | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 445 | KRISTINE A MCMULLEN & | RICK J MCMULLEN JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 448 | KATHERINE B MEDVE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 451 | M CHRISTINE MEINSEN AS CUSTODIAN FOR C | MICHAEL MEINSEN UNDER THE CALIFORNIA | UNIFORM TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 455 | JOHN P MICHELS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 457 | MICHAEL E MILISCI | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 459 | VIRGINIA A MILLER & | JUDY A TRENT JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 461 | BETTY MITCHELL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 464 | SAI CHI MO | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 465 | PAULINA MOLINA | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 467 | LYNN WHITE MONTANARI AS CUSTODIAN FOR | GIAN MARCO MONTANARI UNDER THE UNIFORM | GIFTS TO MINORS ACT | % BRUCE WHITE |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 469 | JAMES MOORE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 471 | GERALD T MORGAN & | PENELOPE S MORGAN JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 473 | DONALD L MOROSINI & | HELEN MOROSINI JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 474 | WAYNE A MORRIS & | GAIL A MORRIS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 477 | EDWARD MOSCHELLA JR | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 478 | JAMES A MURRAY | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 487 | TERRY T NICOPOLIS & | DEBRA R NICOPOLIS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 488 | ANGELO NICOTERA & | ALBERTA NICOTERA JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 496 | LARRY OLIVER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 497 | HUGH ONEILL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 499 | NORMA J ORECHONEG | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 501 | FREDRICK ORTEGA JR | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 502 | SALVATORE ORTISI | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 506 | DIANE ELAINE OWENS & | BETTY MAGUIRE JT TEN | |

| | | | | | |
|---|---|---|---|---|---|
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 510 | MICHAEL J PAHANISH | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 513 | WILLIAM PALMETEER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 517 | FRANK C PATEK JR | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 518 | ROSE MARIE PATEK & | FRANK C PATEK SR JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 519 | SURESH PATHIKONDA & | MAYA PATHIKONDA JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 521 | GLEN A PAUL & | PATRICIA A PAUL JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 524 | RALPH L PEAKS & | MAGGIE R PEAKS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 537 | JAMES PICHLER & | MARK PICHLER JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 544 | EDWARD H PRICE & | EMILIE A PRICE JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 554 | TERRELL SCOTT REIBER AS CUSTODIAN FOR | JEFFREY SCOTT REIBER UNDER THE ARIZONA | UNIFORM TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 557 | JUANITA RICHARDS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 561 | DENNIS R RIPPY & | JUDITH I RIPPY JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 562 | JANISE M ROBINSON | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 566 | TERRY L ROHLFING | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 575 | BASANT RUKHAIYAR & | REKHA RUKHAIYAR JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 578 | ROBERTA RYDAROWICZ | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 580 | SUZANNE SACEK & | JOHN A SACEK JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 587 | MADELIA SANITATION | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 593 | JOHN C SCHLINKE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 599 | JOHN W SCHROPP | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 607 | JAMES A SEPESKY & | CAROL A SEPESKY JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 609 | WILMA F SHADE & | PAUL H SHADE JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 612 | MICHAEL J SHANSHALA | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 626 | KENNETH L SIMPSON & SUE A SIMPSON TR | OF THE KENNETH L & SUE A SIMPSON | TRUST UA JUL 23 92 |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 627 | HOWARD V SIMS & | MARY LEE SIMS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 628 | SHARON SIMS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 632 | BRENDA A SMITH | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 637 | PEGGY TOLLE SMITH AS CUSTODIAN FOR | JOSHUA TOLLE SMITH UNDER THE | PENNSYLVANIA UNIFORM TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 638 | PEGGY TOLLE SMITH AS CUSTODIAN FOR | LUCAS CARTER SMITH UNDER THE | PENNSYLVANIA UNIFORM TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 639 | PEGGY T SMITH AS CUSTODIAN FOR | COLTON JAMES SMITH UNDER THE | PENNSYLVANIA UNIFORM TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 640 | DAVID J SMITS AS CUSTODIAN FOR HANNAH | SMITS UNDER THE WISCONSIN UNIFORM | TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 643 | HERMAN J SOIFER & | ROBERT D SOIFER JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 644 | JOHN J SOLARI | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 647 | MARY K SOMERS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 650 | HENRY A SPRINGER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 652 | FREDERICK C STANTON | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 662 | MARY E STOKES AS CUSTODIAN FOR RYAN E | STOKES UNDER THE ILLINOIS UNIFORM | TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 665 | DARNELL STREAT | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 669 | BERNARD J SULLIVAN & | ROSE M SULLIVAN JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 670 | ROSE M SULLIVAN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 674 | CHARLES H SWIFT III | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 681 | JAMES P TATOOLES & HELEN | TATOOLES JT TEN WROS | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 686 | KEN C TESTA & | DIANE I TESTA JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 688 | RICHARD G THOM | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 689 | SARAH S THOMAS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 699 | MICHELE E TOOMEY & | PATRICK J TOOMEY JR JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 707 | SUSAN E TWEET | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 709 | JAMES E TYLER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 721 | RANDY K WADDELL & | MARTHA A WADDELL JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 717 | ALLEN VIGNON | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 718 | RON A VOLINO & | JONI VOLINO JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 722 | HERBERT BLACHLY AS CUSTODIAN FOR | BETHANY H WAGNER UNDER THE OHIO | UNIFORM TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 729 | ROBERT A WEIS JR | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 740 | SALLY J WILK | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 746 | ROBERT H WING JR AS CUSTODIAN FOR SARA | E WING UNDER THE OHIO UNIFORM | TRANSFERS TO MINORS ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 750 | SUSAN D BENTZ WRIGHT | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 751 | NANCY YASOIAN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 758 | THOMAS J KERN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 767 | STEPHEN GREGURIC | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 791 | JOSEPH V PIACQUADIO | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 801 | THOMAS BOHINC | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 803 | DAVID D STUBBS & | RHONDA R STUBBS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 804 | SUZANNE R WOLFE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 808 | YVONNE M VALDES & | LAZARO J VALDES JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 809 | JOHN R EVANS & | JUDITH A EVANS JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 811 | TERRY E SMITH & | JANIS E SMITH JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 812 | DAVID A GREENBAUM | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 814 | JARL H CHRISTENSEN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 816 | BRIAN J THOMSON & | JEFF THOMSON JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 819 | HUI ZOO LIU | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 821 | MAX OUTZ | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 827 | SANDRA MORAN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 829 | MICHAEL KOVACIC | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 830 | PAUL D FRIEDRICH CUST | NICHOLAS P FRIEDRICH | UNDER THE MI UNIF GIFT MIN ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 832 | VICKIE D CLARK & | VERGIL C CLARK JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 834 | VERONICA J TAKACS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 839 | DIANE A PLOOF | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 853 | SUSAN E HUDZIK CUST | DAVID A HUDZIK | UNDER THE CT UNIF GIFT MIN ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 868 | VADEN E COX | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 872 | CHRISTOPHER J HOWELL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 876 | CEDE & CO | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 880 | GARY BURNETT & | JEANNETTE BURNETT JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 887 | NANCY L COWAN | | |

| | | | | | |
|---|---|---|---|---|---|
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 888 | ROY E COWAN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 889 | JAMES B HARSHA | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 891 | ALISA J CORSER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 892 | ROBERT E THULIN & | BARBARA JEAN THULIN JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 895 | ROBERT MATEOVIC & | DEBBIE MATEOVIC JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 897 | JEFFREY M WHAN & | BETH A WHAN JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 900 | HOLLY G MERZ | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 903 | JOHN W BEAN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 905 | JOHN S HOUSE & | CLAIRE HOUSE JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 913 | RUSSELL W HOLDYCH | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 914 | JEFFREY L CARBONE & | JULIE A CARBONE JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 916 | CRAIG BARNES | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 918 | JOSEPH CHIRICO & | PATRICIA CHIRICO JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 922 | ROBERT CUTHBERT | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 933 | MERCEDES PADIN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 944 | KEITH PARKER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 951 | DON WOLFE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 958 | PHYLLYS SAVELLE & | MARY LAPOLLA JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 959 | ROY J LINDSAY JR | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 960 | ANTHONY JOSEPH TAKASH & | GENEVIEVE CATHERINE TAKASH JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 976 | PATRICK R COPPOLA & | KATHY A COPPOLA JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 981 | HERMAN J GRITTNER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 985 | NAOMI H JOHNSON CUST | WILLIAM BRADFORD JOHNSON | UNDER THE NC UNIF TRAN MIN ACT 21 |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 988 | DAVID L WISCHEMANN & | ELIZABETH WISCHEMANN JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 991 | PRISCILLA W ARTHUR CUST | ASH M ARTHUR | UNDER THE TX UNIF GIFT MIN ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 994 | RONALD R MONYAK & | WAYNE A MONYAK JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 996 | APRIL D FRENCH | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1000 | CRAIG SIMONS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1001 | DALE BURNS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1002 | ARTHUR C HART | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1003 | CAROLE E BUTLER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1008 | RUSSELL H CLOUSE III | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1009 | MAX W CLOUSE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1010 | ROBERT P WEGNER & | DIANE J WEGNER JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1015 | MARY FITZGERALD & | ROBERT FITZGERALD JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1019 | LOUISE IRENE KOEHLER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1022 | JANICE M STRAIGHT | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1024 | JANE RAMSAY | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1026 | ISABELLE MAINS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1031 | BERNARDO SOTO | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1038 | FRANK FISICHELLA CUST | NICHOLAS J FISICHELLA | UNDER THE MA UNIF TRAN MIN ACT |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1040 | WILLIAM MAX EBENHAHN & | JUDITH A EBENHAHN COMM PPTY JT TEN | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1043 | WAYNE D PALZKILL | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1051 | LINDA NABOZNY | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1053 | CHARLES L HOFFMANN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1055 | JACQUELAINE BRAUNINGER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1059 | DIANE COSLETT ELLER | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1061 | EDWARD B COSLETT JR | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1062 | IDA E MORTON TRUSTEE FOR THE | MORTON FAMILY REVOCABLE LIVING | TRUST U/A DTD 9/20/2002 |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1082 | COMMONWEALTH OF PENNSYLVANIA | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1081 | SPRINGFIELD & CO | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1084 | FLORIDA DEPARTMENT OF FINANCIAL | SERVICES | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1086 | AVALON HOLDING CORP SALES PLAN NOMINEE | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1089 | SPARTANS & CO | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1090 | RONNIE G IRVIN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1092 | HARE& CO. | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1094 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY SECTION | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1098 | RCM INVESTMENTS II | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1099 | MICHAEL D TOFIAS | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1100 | WANDA J PULLIN | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1101 | CHRISTINE M DOLFI | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1102 | RICHARD J NAPLES II | | |
| 05343P109 | AVALON HOLDINGS CORP CLASS A COMMON | 1103 | MARK SEMANCHIK EX | THE ESTATE OF JULIA SEMANCHIK | |

| HOLDER_ADDRESS_1 | HOLDER_ADDRESS_2 | HOLDER_ADDRESS_3 | CITY | STATE | ZIP_CODE | COUNTRY | DATE_OPENED | DATE_CLOSED | TOTAL_SHARES | PHONE_NUMBER | HOLDER_EMAIL_ADDRESS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 W NICHOLAS ST | | | FRACKVILLE | PA | 17931-2023 | US | 6/25/98 | 7/27/18 | 0 | 570-874-4700 | MARKSEMANCHIKLAW@GMAIL.COM |
| 4025 MCCONNELL RD | | | HERMITAGE | PA | 16148-3201 | US | 6/25/98 | 8/7/18 | 0 | | |
| 4025 MCCONNELL RD | | | HERMITAGE | PA | 16148-3201 | US | 6/25/98 | 8/7/18 | 0 | | |
| 704 EASTLAND AVE SE | | | WARREN | OH | 44484-4504 | US | 6/25/98 | 8/14/18 | 0 | | |
| 600 46TH AVE S | | | NORTH MYRTLE BEACH | SC | 29582-5310 | US | 6/25/98 | 10/5/18 | 0 | | |
| 7040 SPRINGBORO PIKE | | | DAYTON | OH | 45449-3604 | US | 6/25/98 | 10/5/18 | 0 | | |
| 2435 PARKVIEW DR | | | SIDNEY | NE | 69162-2357 | US | 6/25/98 | 10/5/18 | 0 | | |
| 828 WAVE DR | | | FORKED RIVER | NJ | 08731-3012 | US | 6/25/98 | 11/30/18 | 0 | | |
| 330 S LAFAYETTE ST | | | MACOMB | IL | 61455-2234 | US | 6/25/98 | 4/9/19 | 0 | 309-255-0010 | |
| 1340 TAYLOR RIDGE CT | | | ERIE | PA | 16505-2658 | US | 6/25/98 | 5/20/19 | 0 | | |
| 200 MOPAR AVE | | | PALMYRA | PA | 17078-8369 | US | 6/25/98 | 11/22/19 | 0 | | |
| 7064 ZENITH CT | | | LIBERTY TWP | OH | 45011-7208 | US | 6/25/98 | | 25 | | |
| 549 KINZUA RD | | | WARREN | PA | 16365-9614 | US | 6/25/98 | | 6 | | |
| 70 GREEN ST | | | FAIRHAVEN | MA | 02719-2840 | US | 6/25/98 | | 62 | | |
| 1797 NW 65TH AVE | | | MARGATE | FL | 33063-2612 | US | 6/25/98 | | 12 | | |
| 1236 W CHASE DR | | | BRUNSWICK | OH | 44212 | US | 6/25/98 | | 6 | | |
| 6101 OLD DENTON RD APT 304 | | | FT WORTH | TX | 76131-4326 | US | 6/25/98 | | 25 | | |
| 504 LENOX AVE | | | PITTSBURGH | PA | 15221-4330 | US | 6/25/98 | | 1 | | |
| 2610 MCCLINTOCKSBURG RD | | | DEERFIELD | OH | 44411-8756 | US | 6/25/98 | | 125 | | |
| 16 DOVECOTE CT | | | SHERWOOD | AR | 72120-5019 | US | 6/25/98 | | 12 | | |
| 112 BUENA VISTA DR | | | DELMONT | PA | 15626-1506 | US | 6/25/98 | | 12 | 4126010468 | |
| 8615 CADILLAC CIR | | | GROSSE ILE | MI | 48138-2217 | US | 6/25/98 | | 12 | | |
| 20 HEATHER DR | | | METHUEN | MA | 01844-3300 | US | 6/25/98 | | 4 | | |
| 892 N MARKET | PO BOX 142 | | LISBON | OH | 44432-0142 | US | 6/25/98 | | 6 | | |
| 1084 CHARTER ROW | | | JOHNSON CITY | TN | 37604-4337 | US | 6/25/98 | | 6 | 4233280763 | |
| 5410 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512 | US | 6/25/98 | | 3 | | |
| 401 PLYMOUTH PL | | | SALEM | OH | 44460-3659 | US | 6/25/98 | | 1 | | |
| 4957 PEREGRINE POINT WAY | | | SARASOTA | FL | 34231-3244 | US | 6/25/98 | | 125 | | |
| 9926 CLARKE RIDGE RD | | | FOLEY | AL | 36535 | US | 6/25/98 | | 3 | 3304272278 | |
| 915 E MAIN ST | | | LAKELAND | FL | 33801-5128 | US | 6/25/98 | | 37 | | |
| 11957 BODEGA HWY | | | SEBASTOPOL | CA | 95472-9279 | US | 6/25/98 | | 12 | | |
| 4940 LONGVIEW CT | | | MURRYSVILLE | PA | 15668-9419 | US | 6/25/98 | | 12 | | |
| 104 LUCINA LN | | | PONTE VEDRA BEACH | FL | 32082-2422 | US | 6/25/98 | | 12 | | |
| 4 CORONET CT | | | SCHENECTADY | NY | 12309-1929 | US | 6/25/98 | | 125 | | |
| 3171 STONEHURST DR | | | FAIRFAX | VA | 22031-1919 | US | 6/25/98 | | 12 | | |
| 50833 STAGECOACH RD | | | E LIVERPOOL | OH | 43920-8927 | US | 6/25/98 | | 12 | | |
| 224 E YOPEKA AVE | | | WILDWOOD CREST | NJ | 8260 | US | 6/25/98 | | 12 | | |
| P O BOX 458 | 34 PARKVIEW RD | | HESSTON | KS | 67062-9048 | US | 6/25/98 | | 12 | | |
| RD 2 BOX 374 | | | GUYS MILLS | PA | 16327-9453 | US | 6/25/98 | | 31 | | |
| 3546 5TH AVE | | | YOUNGSTOWN | OH | 44505-1908 | US | 6/25/98 | | 12 | | |
| 129 ACORN LN | | | VOORHEES | NJ | 08043-1100 | US | 6/25/98 | | 125 | | |
| C/O ROSEMARIE CAPONE WILDING | 942 US HIGHWAY 98 W | | FROSTPROOF | FL | 33843-9160 | US | 6/25/98 | | 12 | | |
| 16650 GLENDALE AVE | | | STRONGSVILLE | OH | 44136-6335 | US | 6/25/98 | | 1 | | |
| 4217 NW 57TH DR | | | COCONUT CREEK | FL | 33073-5035 | US | 6/25/98 | | 12 | | |
| 25 HARDY POND RD | | | WALTHAM | MA | 02451-3221 | US | 6/25/98 | | 62 | | |
| 292 MCWILLIAMS RD | | | TRAFFORD | PA | 15085 | US | 6/25/98 | | 6 | 4123726132 | |
| 24847 W ORCHARD PL | | | ROUND LAKE HEIGHTS | IL | 60073-1036 | US | 6/25/98 | | 9 | 8477402415 | |
| N1292 HWY O | | | RUBICON | WI | 53078 | US | 6/25/98 | | 12 | | |
| 2301 NE 14TH STREET CSWY | | | POMPANO BEACH | FL | 33062-8275 | US | 6/25/98 | | 1 | | |
| BOC 264 | | | CLINTON | PA | 15026-0264 | US | 6/25/98 | | 37 | | |
| 6411 ROYAL TERN CIR | | | LAKEWOOD RANCH | FL | 34202-8290 | US | 6/25/98 | | 12 | | |
| 6411 ROYAL TERN CIR | | | LAKEWOOD RANCH | FL | 34202-8290 | US | 6/25/98 | | 387 | | |
| 4529 FLAGG ST | | | ORLANDO | FL | 32812-8019 | US | 6/25/98 | | 18 | | |
| 3100 SENCEA ST | | | DES MOINES | IA | 50310-5339 | US | 6/25/98 | | | | |
| 401 ELM ST | | | INDIANA | PA | 15701-3132 | US | 6/25/98 | | 1 | 724-349-4492 | |
| 627 7TH AVE | | | E LIVERPOOL | OH | 43920-3705 | US | 6/25/98 | | 1 | | |
| 1769 46TH ST | | | BROOKLYN | NY | 11204-1212 | US | 6/25/98 | | 50 | 7188538607 | |
| 451 PAWNEE PL | | | FREMONT | CA | 94539-3301 | US | 6/25/98 | | 12 | | |
| 2503 NW 107TH AVE | | | SUNRISE | FL | 33322-2530 | US | 6/25/98 | | 25 | | |
| 595 SANTA MONICA CIR | | | YOUNGSTOWN | OH | 44505-1171 | US | 6/25/98 | | 56 | | |
| 204 REAY ALY | | | MORGANTOWN | WV | 26501-6146 | US | 6/25/98 | | 4 | | |
| 335 FOREST RIDGE ROAD | | | INDIANA | PA | 15701 | US | 6/25/98 | | 12 | 724-349-4318 | |
| 444 INDIANOLA RD | | | YOUNGSTOWN | OH | 44512-2304 | US | 6/25/98 | | 12 | | |
| 3646 BOSTON AVE SE | | | WARREN | OH | 44484-3740 | US | 6/25/98 | | 12 | | |
| 12481 E SPEEDWAY BLVD | | | TUCSON | AZ | 85748-2056 | US | 6/25/98 | | 17 | | |
| 224 1ST AVE NE | | | GRAYSVILLE | AL | 35073-1205 | US | 6/25/98 | | 12 | | |
| 2480 EDGEWOOD AVE | | | ALLIANCE | OH | 44601-4612 | US | 6/25/98 | | 12 | | |
| RD 1 BOX 410 | | | BLUE HILL | ME | 4614 | US | 6/25/98 | | 12 | | |
| 20875 NW WAPINITIA PL | | | PORTLAND | OR | 97229-1031 | US | 6/25/98 | | 3 | | |
| 15395 N FERNWOOD DR | | | HALLSVILLE | MO | 65255-9427 | US | 6/25/98 | | 40 | | |
| 7002 RON PARK PL | | | BOARDMAN | OH | 44512-4340 | US | 6/25/98 | | 12 | | |
| 574 NEWARK AVE | | | JERSEY CITY | NJ | 07306-2323 | US | 6/25/98 | | 37 | | |
| 4906 WILLOWBROOK CIR | | | WINTER HAVEN | FL | 33884-2934 | US | 6/25/98 | | 25 | | |
| 20459 RYAN ROAD | | | MEADVILLE | PA | 16335 | US | 6/25/98 | | 6 | 724-813-2495 | |
| 7409 EAGLE TRCE | | | BOARDMAN | OH | 44512-8101 | US | 6/25/98 | | 12 | | |
| 510 W 5TH ST | | | MOUNT CARMEL | IL | 62863-1542 | US | 6/25/98 | | 250 | | |
| 81 WOODROW AVE | | | YOUNGSTOWN | OH | 44512-3307 | US | 6/25/98 | | 6 | | |
| 2320 FARRINGDON RD | | | BALTIMORE | MD | 21209-2642 | US | 6/25/98 | | 25 | 4104860803 | |
| PO BOX 910 | | | N FALMOUTH | MA | 02556-0910 | US | 6/25/98 | | 12 | | |
| 7976 S VINCENNES WAY | | | CENTENNIAL | CO | 80112-3333 | US | 6/25/98 | | 12 | | |
| 1974 HAWAII AVE NE | | | ST PETERSBURG | FL | 33703-3418 | US | 6/25/98 | | 125 | | |
| 8823 NIDA CT | | | HICKORY HILLS | IL | 60457-1262 | US | 6/25/98 | | 25 | 7085982140 | |

| Address | City | State | Zip | Country | Date | Num | Phone | Email |
|---|---|---|---|---|---|---|---|---|
| PO BOX 424 | JOLIET | IL | 60434-0424 | US | 6/25/98 | 37 | | |
| 40 SHADY GROVE LN | BERKELEY HTS | NJ | 07922-1120 | US | 6/25/98 | 112 | | |
| 4312 BECK RD | HOWELL | MI | 48843-8819 | US | 6/25/98 | 6 | | |
| 1129 BON AIR DR | SHARON | PA | 16146-3515 | US | 6/25/98 | 12 | 7249831198 | FANDPRUFFO@ICLOUD.COM |
| 13421 PENN AVE S | BURNSVILLE | MN | 55337-6601 | US | 6/25/98 | 75 | 9528940555 | |
| 315 E CHAPIN ST | MORRIS | IL | 60450-2021 | US | 6/25/98 | 133 | 8159421907 | HAISHS@COMCAST.NET |
| 3766 GREENOCK DR | UNIONTOWN | OH | 44685-8818 | US | 6/25/98 | 6 | | |
| 3200 LEWIS SEIFERT RD | HUBBARD | OH | 44425-1028 | US | 6/25/98 | 18 | | |
| 2019 PARKVIEW BLVD | HERMITAGE | PA | 16148-1514 | US | 6/25/98 | 12 | 7243475710 | |
| 102 ZIMMERMAN DR | ALIQUIPPA | PA | 15001-1327 | US | 6/25/98 | 43 | 7243782567 | |
| 1035 E LIBERTY ST | GIRARD | OH | 44420-2407 | US | 6/25/98 | 12 | | |
| 491 PALENCIA PL | DAVENPORT | FL | 33837-6860 | US | 6/25/98 | 37 | | |
| 10436 STEUBENVILLE PIKE | LISBON | OH | 44432-9705 | US | 6/25/98 | 3 | | |
| 10 CRANBERRY CIR | PLYMOUTH | MA | 02360-3117 | US | 6/25/98 | 52 | | |
| 330 MIMOSA CIR | SARASOTA | FL | 34232-1631 | US | 6/25/98 | 125 | | |
| 2406 FRYER PT | FT LAUDERDALE | FL | 33305-2723 | US | 6/25/98 | 12 | | |
| 823 CREEK WOOD WAY | HOUSTON | TX | 77024-3023 | US | 6/25/98 | 3 | | |
| 66491 ROBERTO DR | SAINT CLAIRSVILLE | OH | 43950-9234 | US | 6/25/98 | 9 | | |
| 3724 COLE HILL RD | RUSSELL | PA | 16345-7724 | US | 6/25/98 | 18 | 8147579237 | |
| 186 MEADOWBROOK AVE | YOUNGSTOWN | OH | 44512-3002 | US | 6/25/98 | 1 | | |
| PO BOX 504 | BROOKFIELD | OH | 44403-0504 | US | 6/25/98 | 28 | | |
| 4132 HEMINGWAY DR | VENICE | FL | 34293-5248 | US | 6/25/98 | 25 | | |
| 2726 E ETHEL ST | WICHITA | KS | 67219-4834 | US | 6/25/98 | 12 | | |
| PO BOX 1487 | POCASSET | MA | 02559-1487 | US | 6/25/98 | 37 | | |
| 1920 SHIVER DR | ALEXANDRIA | VA | 22307-1628 | US | 6/25/98 | 7 | | |
| 2291 ROCKCREEK TRL | BIRMINGHAM | AL | 35226-1435 | US | 6/25/98 | 125 | | |
| 52 BASSETT ST | ANSONIA | CT | 06401-2158 | US | 6/25/98 | 12 | | |
| 1357 CAROLE DR | SALEM | OH | 44460-4006 | US | 6/25/98 | 6 | | |
| 2000 TWIN OAKS DR | GIRARD | OH | 44420-1654 | US | 6/25/98 | 2 | | |
| PO BOX 483 | MIFFLINVILLE | PA | 18631-4483 | US | 6/25/98 | 6 | 5703360278 | |
| 5300 WHITECLIFFE LN | HIGH RIDGE | MO | 63049-1719 | US | 6/25/98 | 6 | | |
| 30005 BROADWAY AVE | PITTSBURGH | PA | 15234 | US | 6/25/98 | 17 | 4.12886E+19 | ACCORDWORKS@VERIZON.NET |
| C/O RONALD E KLINGLE   345 HUNTERS HOLLOW DR SE | WARREN | OH | 44484-2366 | US | 6/25/98 | 125 | | |
| 169 WILLIAM CIR | MC KEES ROCKS | PA | 15136-2053 | US | 6/25/98 | 625 | 4127711995 | |
| 229 BROADWAY AVE SE | WARREN | OH | 44484-4605 | US | 6/25/98 | 7 | | |
| 1945 MOUNT HOPE CHURCH RD | SALISBURY | NC | 28146-7765 | US | 6/25/98 | 6 | | |
| PO BOX 649 | ROCKY POINT | NC | 28457-0649 | US | 6/25/98 | 12 | | |
| 7936 W BIRCHDALE AVE | ELMWOOD PARK | IL | 60707-1334 | US | 6/25/98 | 25 | | |
| 508 DORWOOD DR | ALLIANCE | OH | 44601-4819 | US | 6/25/98 | 12 | | |
| 5451 BLACK ST | PITTSBURGH | PA | 15206-2813 | US | 6/25/98 | 62 | 412-362-3053 | |
| 89 LOWELL ST | ANDOVER | MA | 01810-2972 | US | 6/25/98 | 27 | | |
| 15350 NW 79TH CT | HIALEAH | FL | 33016-5850 | US | 6/25/98 | 25 | | |
| 107 SKYLINE DR | CANFIELD | OH | 44406-1236 | US | 6/25/98 | 12 | | |
| 107 SKYLINE DR | CANFIELD | OH | 44406-1236 | US | 6/25/98 | 18 | | |
| 14256 E SUNSET SHORES CIR | HARRISON | ID | 83833-8803 | US | 6/25/98 | 12 | 760-382-4223 | JDLEARMAN@YAHOO.COM |
| 2181 PALM TREE DR | PUNTA GORDA | FL | 33950-5005 | US | 6/25/98 | 137 | | |
| 16 FILBERT ST | JAMESTOWN | NY | 14701-9318 | US | 6/25/98 | 4 | 7164847466 | |
| 810 COLONIAL DR | YOUNGSTOWN | OH | 44505-2214 | US | 6/25/98 | 12 | | |
| 1050 LAKE MCGREGOR DR APT 6749 | FORT MYERS | FL | 33919 | US | 6/25/98 | 3 | | |
| 5606 E 800 N | ROLLING PRAIRIE | IN | 46371-8892 | US | 6/25/98 | 125 | | |
| 5820 SAMPSON DR | GIRARD | OH | 44420-3513 | US | 6/25/98 | 12 | | |
| 2142 HIGH HILL RD | PULASKI | PA | 16143-4822 | US | 6/25/98 | 15 | 7249648545 | |
| 1663 SW WESTWOOD DR | PORTLAND | OR | 97239-2758 | US | 6/25/98 | 12 | | |
| 6708 BRIARCLIFF DR | CLINTON | MD | 20735-4001 | US | 6/25/98 | 12 | | |
| 1252 MARTHA CUSTIS DR | ALEXANDRIA | VA | 22302-2016 | US | 6/25/98 | 62 | | |
| 535 STOCK RD | EBENSBURG | PA | 15931-5408 | US | 6/25/98 | 12 | | |
| 256 KINGSTON DR | PITTSBURGH | PA | 15235-5244 | US | 6/25/98 | 8 | | |
| 390 COMO ST | STRUTHERS | OH | 44471-1230 | US | 6/25/98 | 18 | | |
| 916 ACADEMY HEIGHTS DR | GREENSBURG | PA | 15601-1439 | US | 6/25/98 | 3 | | |
| 8071 SAPPHIRE AVE NE | CANTON | OH | 44721-1781 | US | 6/25/98 | 2 | | |
| 402 CATTAIL DR | GREENSBURG | PA | 15601-8809 | US | 6/25/98 | 12 | | |
| 12411 ROCKCREST RD | LAKESIDE | CA | 92040-4515 | US | 6/25/98 | 12 | | |
| 9516 FIR LN | JOHNSTON | IA | 50131-2793 | US | 6/25/98 | 125 | | |
| 5 MANWELL RD | CHELMSFORD | MA | 01824-1623 | US | 6/25/98 | 37 | | |
| 553 W FAIRVIEW ST | SOMERSET | PA | 15501-1227 | US | 6/25/98 | 125 | | |
| 120 HIGHLAND AVE | NILES | OH | 44446-1115 | US | 6/25/98 | 1 | | |
| 1209 IROQUOIS LN | DARIEN | IL | 60561-5028 | US | 6/25/98 | 62 | 2248308875 | |
| 18887 N VALLEY DR | FAIRVIEW PARK | OH | 44126-1759 | US | 6/25/98 | 18 | | |
| 52 LAKE FOREST DR | SPARTANBURG | SC | 29302-3405 | US | 6/25/98 | 6 | | |
| 26 FAIRVIEW AVE | NILES | OH | 44446-4256 | US | 6/25/98 | 1 | | |
| 730 NIAGARA DR | N HUNTINGDON | PA | 15642-1677 | US | 6/25/98 | 25 | 4127081854 | |
| 200 CREST DR | DELMONT | PA | 15626-1410 | US | 6/25/98 | 3 | 724-468-8343 | |
| 1433 JERRY RD | SAINT GERMAIN | WI | 54558-9721 | US | 6/25/98 | 187 | 7155423203 | |
| E TRACY WOOD RD | CANTON | MA | 2021 | US | 6/25/98 | 25 | | |
| 2250 E GRAND AVE | DES MOINES | IA | 50317-6520 | US | 6/25/98 | 12 | | |
| 6541 DOWNS RD NW | WARREN | OH | 44481-9416 | US | 6/25/98 | 2 | | |
| 39297 STATE ROUTE 558 | LEETONIA | OH | 44431-9777 | US | 6/25/98 | 12 | | |
| 1433 CLAIBORNE ST | DANVILLE | VA | 24540-3125 | US | 6/25/98 | 125 | | |
| 3550 LANDER RD STE 140 | PEPPER PIKE | OH | 44124-5727 | US | 6/25/98 | 12 | | |
| 5805 HERONS BLVD UNIT B | AUSTINTOWN | OH | 44515-5824 | US | 6/25/98 | 12 | | |
| 419 W JOHNSON ST | PHILADELPHIA | PA | 19144-3725 | US | 6/25/98 | 6 | | |
| 193 WESTVIEW DR | ALMA | MI | 48801-2167 | US | 6/25/98 | 25 | | |
| 641 VERONICA DR | PITTSBURGH | PA | 15235-4260 | US | 6/25/98 | 12 | 4122440918 | |

| Address | | City | State | ZIP | Country | Date | Qty | Phone/Other | Email |
|---|---|---|---|---|---|---|---|---|---|
| 5527 ROBERTS RD | | LEETONIA | OH | 44431-9640 | US | 6/25/98 | 1 | | |
| 23 HIGHLAND TER | | GLOVERSVILLE | NY | 12078-1944 | US | 6/25/98 | 25 | | |
| 202 WOODBRIDGE WAY | | SIMPSONVILLE | SC | 29681-5116 | US | 6/25/98 | 12 | 4437945335 | |
| 4066 HILLS CHURCH RD | | EXPORT | PA | 15632-9321 | US | 6/25/98 | 12 | 7243276091 | |
| 113 KING ARTHUR ST | | VICTORIA | TX | 77904-1828 | US | 6/25/98 | 125 | | |
| 2530 NORTHVIEW DR | | CORTLAND | OH | 44410-1746 | US | 6/25/98 | 12 | | |
| 384 ISABELLA AVE | | IRVINGTON | NJ | 07111-2519 | US | 6/25/98 | 20 | | |
| 1202 N RICHMOND ST | | APPLETON | WI | 54911-4350 | US | 6/25/98 | 12 | | |
| 4065 NOTTINGHAM AVE | | YOUNGSTOWN | OH | 44511-1113 | US | 6/25/98 | 25 | | |
| 1310 S WAYFARER | | MESA | AZ | 85204-6239 | US | 6/25/98 | 12 | | |
| 1106 CARVELLO DR | | LADY LAKE | FL | 32162-0130 | US | 6/25/98 | 37 | | |
| 5446 S CROSSPOINTE CIR | | MURRAY | UT | 84123-5918 | US | 6/25/98 | 39 | | |
| 10245 SW 154TH PL APT 111 | | MIAMI | FL | 33196-3799 | US | 6/25/98 | 16 | | |
| 57 BAYNARD COVE RD | | HILTON HEAD | SC | 29928-4113 | US | 6/25/98 | 62 | | |
| 3781 NW 114TH LN | | CORAL SPRINGS | FL | 33065-2625 | US | 6/25/98 | 75 | | |
| 231 WASHINGTON ST | | LEETONIA | OH | 44431 | US | 6/25/98 | 2 | | |
| 536 MILLERS LN | | PITTSBURGH | PA | 15239-1740 | US | 6/25/98 | 6 | | |
| 216 BUCK AVE SE | | MADELIA | MN | 56062-1834 | US | 6/25/98 | 250 | | |
| 1418 GREY OAK DR | | SAN ANTONIO | TX | 78213-1603 | US | 6/25/98 | 12 | | |
| 772 DEVON AVE K9J4P2 | | PETERBOROUGH | ON | | CA | 6/25/98 | 375 | | |
| 60 PENNSYLVANIA BLVD | | MONESSEN | PA | 15062-2209 | US | 6/25/98 | 12 | 724-684-3185 | |
| 105 TOULA AVE | | LONGWOOD | FL | 32750-2718 | US | 6/25/98 | 12 | | |
| 132 MOHAWK AVE | | WARREN | PA | 16365-3408 | US | 6/25/98 | 12 | | |
| 8400 NW 115TH AVE | | OCALA | FL | 34482-1098 | US | 6/25/98 | 250 | | |
| 8 NW AVENUE G | | BELLE GLADE | FL | 33430-2621 | US | 6/25/98 | 75 | | |
| 1133 HUDSON LN | | MOORE HAVEN | FL | 33471-5090 | US | 6/25/98 | 32 | 7868106099 | |
| 302 S EMERSON ST | | MT PROSPECT | IL | 60056-3208 | US | 6/25/98 | 25 | 847-840-9032 | |
| 503 HEDGE ROW CT | | CRANBERRY TWP | PA | 16066 | US | 6/25/98 | 12 | | |
| 503 HEDGE ROW CT | | CRANBERRY TWP | PA | 16066 | US | 6/25/98 | 12 | | |
| 503 HEDGE ROW CT | | CRANBERRY TOWNSHIP | PA | 16066-7715 | US | 6/25/98 | 12 | | |
| 2799 TAURUS RD | | GREEN BAY | WI | 54311-4603 | US | 6/25/98 | 2 | | |
| 7260 VIA VERONA | | DELRAY BEACH | FL | 33446-3747 | US | 6/25/98 | 25 | 5616383666 | |
| 16765 121ST TER N | | JUPITER | FL | 33478-6048 | US | 6/25/98 | 12 | | |
| C/O LISA PRUSAK EXECUTOR | 173 NANDINA TER | WINTER SPRINGS | FL | 32708-6188 | US | 6/25/98 | 50 | 4072229639 | LISAPRUSAK22@GMAIL.COM |
| 19 BEECH HILLS RD | | JEANNETTE | PA | 15644-9633 | US | 6/25/98 | 12 | 7245238539 | |
| 19 SAINT STEPHENS SCHOOL RD | | AUSTIN | TX | 78746-3108 | US | 6/25/98 | 6 | | |
| 3525 W 45TH AVE | | GARY | IN | 46408-3513 | US | 6/25/98 | 12 | | |
| 601 MAJESTIC AVE | | NORFOLK | VA | 23504-4552 | US | 6/25/98 | 9 | | |
| 3745 VALACAMP AVE SE | | WARREN | OH | 44484-3312 | US | 6/25/98 | 12 | | |
| 3745 VALACAMP AVE SE | | WARREN | OH | 44484-3312 | US | 6/25/98 | 12 | | |
| PO BOX 3001 | | GLOUCESTER | MA | 01931-3001 | US | 6/25/98 | 37 | | |
| 1098 S MILWAUKEE AVE STE 100 | | WHEELING | IL | 60090-6377 | US | 6/25/98 | 125 | 8475414650 | JPTATOOLESLAW@AOL.COM |
| 1611 E RICHMOND AVE | | FRESNO | CA | 93720-2326 | US | 6/25/98 | 6 | | |
| 125 TRENTON ST | | JAMESTOWN | NY | 14701-6130 | US | 6/25/98 | 12 | | |
| 708 ELM RD | | WEST PALM BCH | FL | 33409-6188 | US | 6/25/98 | 15 | | |
| 424 FIELDSTONE DR | | MONROEVILLE | PA | 15146-1126 | US | 6/25/98 | 1 | | |
| 6408 E EL PASEO ST | | LONG BEACH | CA | 90815-3403 | US | 6/25/98 | 31 | | |
| 8014 S STATE ROAD 335 | | PEKIN | IN | 47165-8523 | US | 6/25/98 | 75 | | |
| 224 N VIRGINIA ST | | HOBART | IN | 46342-2952 | US | 6/25/98 | 12 | | |
| 150 WALTER AVE | | WASHINGTONVILLE | OH | 44490 | US | 6/25/98 | 18 | | |
| 16495 SAINT CLAIR AVE | | EAST LIVERPOOL | OH | 43920-9124 | US | 6/25/98 | 62 | | |
| 13866 WARWICK DR NW | | CANAL FULTON | OH | 44614-8516 | US | 6/25/98 | 25 | | |
| 1810 21ST ST | | HARLAN | IA | 51537-1870 | US | 6/25/98 | 337 | | |
| 34900 BRIDLE TRAIL LN | | CLEVELAND | OH | 44139-1406 | US | 6/25/98 | 12 | | |
| C/O SARA LEECH | 1155 CRAYFISH CT | DELAWARE | OH | 43015-1685 | US | 6/25/98 | 25 | 4408881917 | |
| 3258 SANDHURST CT | | CAMERON PARK | CA | 95682-9199 | US | 6/25/98 | 1 | | 5B4S5A6A@SBCGLOBAL.NET |
| 1518 VIA DEL REY | | SOUTH PASADENA | CA | 91030-4215 | US | 6/25/98 | 12 | | |
| 957 LONDON ST | | MENASHA | WI | 54952-1932 | US | 6/25/98 | 25 | 9202130169 | |
| 401 WINTERGREEN DR | | BROOKFIELD | OH | 44403-9662 | US | 6/25/98 | 187 | | |
| 2812 BEAVER TRL | | CORTLAND | OH | 44410-1834 | US | 6/25/98 | 19 | | |
| 25571 TUNGSTEN RD | | EUCLID | OH | 44132-2729 | US | 6/25/98 | 6 | | |
| 105 WYATT OAKS CT | | EASLEY | SC | 29642-8368 | US | 6/25/98 | 21 | | |
| C/O SUZANNE SCHOLLAERT | 2039 STATE ROUTE 18 | ALIQUIPPA | PA | 15001 | US | 6/25/98 | 83 | 7245615564 | |
| 9851 SW 20TH ST | | MIAMI | FL | 33165-7606 | US | 6/25/98 | 12 | | |
| 5702 WYNNEWOOD DR | | LAURYS STA | PA | 18059-1125 | US | 6/25/98 | 25 | 610-739-6911 | |
| PO BOX 5 | | NEW PROVIDENCE | IA | 50206-0005 | US | 6/25/98 | 6 | | |
| 3910 ESGARTH WAY | | OWINGS MILLS | MD | 21117-1230 | US | 6/25/98 | 31 | | |
| 3996 E PROVIDENCE RD | | WILLIAMSBURG | VA | 23188-2784 | US | 6/25/98 | 250 | | |
| 3 CARRIAGE LN | | READING | MA | 01867-1373 | US | 6/25/98 | 62 | | |
| 2491 CELIA DR | | STOW | OH | 44224-1903 | US | 6/25/98 | 62 | | |
| 633 SE 7TH DR | | BELLE GLADE | FL | 33430-4110 | US | 6/25/98 | 37 | | |
| 5309 BROOKVIEW DR | | BOYNTON BEACH | FL | 33437-1645 | US | 6/25/98 | 12 | | |
| 8851 NW 6TH ST | | PEMBROKE PINES | FL | 33024-6515 | US | 6/25/98 | 37 | | |
| 8283 VIRGIL ST | | DEARBORN HEIGHTS | MI | 48127-1519 | US | 6/25/98 | 12 | | |
| 2858 CHESNEY RD | | FRIENDSVILLE | TN | 37737-3202 | US | 6/25/98 | 25 | 8653004327 | |
| 6006 ALBER AVE | | PARMA | OH | 44129-3402 | US | 6/25/98 | 18 | | |
| 105 PINE VALLEY CT | | DEBARY | FL | 32713-2302 | US | 6/25/98 | 18 | | |
| 1818 HUNTINGTON TPKE | | TRUMBULL | CT | 06611-5115 | US | 6/25/98 | 6 | 2033754628 | |
| 5117 RIVER CHASE RDG | | WINSTON SALEM | NC | 27104-4470 | US | 6/25/98 | 125 | | |
| 5809 36TH AVE | | KENOSHA | WI | 53144 | US | 6/25/98 | 12 | | |
| **55 WATER STREET** | | **NEW YORK** | **NY** | **10041-9998** | **US** | **6/25/98** | **3250012** | | **ACARLISLE@DTCC.COM** |
| 1800 HOWLAND WILSON RD NE | | WARREN | OH | 44484-3915 | US | 7/9/98 | 25 | | |
| 1940 NOTMAN RD | | DEERFIELD | OH | 44411-8778 | US | 7/30/98 | 3 | | |

| Address | Extra1 | Extra2 | City | State | Zip | Country | Date1 | Date2 | Amt | Phone | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3785 E HIGHWAY 316 | | | CITRA | FL | 32113-4751 | US | 7/30/98 | | 6 | | |
| 50611 SHARON DR | | | EAST LIVERPOOL | OH | 43920-9592 | US | 7/30/98 | | 28 | | |
| 419 N MAGNOLIA AVE | | | ORLANDO | FL | 32801-1524 | US | 8/13/98 | | 12 | | |
| 1546 TANGLEWOOD CIR | | | SEBRING | FL | 33872-9214 | US | 8/14/98 | | 25 | | |
| 1421 COVE LAKE RD | | | NORTH LAUDERDALE | FL | 33068-4633 | US | 8/17/98 | | 11 | 9546042790 | DMATEOVIC@BROWARDSCHOOLS.COM |
| 40177 LODGE RD | | | LEETONIA | OH | 44431-8621 | US | 8/26/98 | | 100 | | |
| 8208 HICKORY DR | | | DES MOINES | IA | 50322-7370 | US | 9/1/98 | | 12 | | |
| 4957 PEREGRINE POINT WAY | | | SARASOTA | FL | 34231-3244 | US | 9/14/98 | | 625 | | |
| 297 VALENCIA RD | | | WEST PALM BCH | FL | 33401-8043 | US | 9/18/98 | | 12 | | |
| 2515 CLOUD NINE PKWY | | | SEBRING | FL | 33872-9247 | US | 11/3/98 | | 37 | 8633826063 | |
| 7761 DAWSON DR SE | | | WARREN | OH | 44484-3007 | US | 11/4/98 | | 87 | | |
| 333 NW 26TH CT | | | WILTON MANORS | FL | 33311-3010 | US | 11/10/98 | | 6 | | |
| 507 BLOOMFIELD AVE | | | CALDWELL | NJ | 07006-5430 | US | 11/19/98 | 10/5/18 | 0 | | |
| 124 GOLDEN DR | | | SERGEANT BLF | IA | 51054-8918 | US | 12/7/98 | | 25 | | |
| 400 KINGS POINT DR | | 906 | SUNNY ISLES BEACH | FL | 33160-4709 | US | 1/28/99 | | 25 | | |
| 22507 STATE HIGHWAY 37 | | | CASSVILLE | MO | 65625 | US | 7/20/99 | | 12 | | |
| 2601 LINWOOD RD | | | TEMPLE | TX | 76502-2541 | US | 11/2/99 | | 25 | | |
| 7826 VENICE HEIGHTS DR NE | | | WARREN | OH | 44484-1508 | US | 12/8/99 | | 12 | | |
| 1106 N JOSEPHINE AVE | | | MADISON | SD | 57042-1050 | US | 12/30/99 | | 12 | | |
| 821 FREDERICK ST | | | NILES | OH | 44446-2719 | US | 1/13/00 | | 12 | 3307664873 | |
| 2220 OAKWOOD LN APT B3 | | | FLORENCE | SC | 29501-7323 | US | 10/26/00 | | 2 | | |
| 647 28TH AVE N | | | SAINT PETERSBURG | FL | 33704-2847 | US | 1/11/01 | | 25 | | |
| 225 WARRIOR WOODS RD | | | WHISPERING PINES | NC | 28327-8991 | US | 3/28/01 | | 12 | | |
| 7821 JOYCE DR | | | SEBASTOPOL | CA | 95472-2652 | US | 5/3/01 | | 37 | | |
| 8429 HICKOK LN | | | HOUSTON | TX | 77075-2547 | US | 7/10/01 | | 12 | | |
| 10130 HARDWOOD TRL | | | NORTH ROYALTON | OH | 44133-6192 | US | 11/20/01 | | 12 | | |
| 107 SUMMIT RIDGE DR | | | BRIDGEVILLE | PA | 15017-1119 | US | 12/21/01 | | 12 | | |
| 1170 BRISTOL CHAMPION TOWNLINE | | | BRISTOLVILLE | OH | 44402-9725 | US | 3/18/02 | | 375 | | |
| 10460 ROOSEVELT BLVD N # 133 | | | SAINT PETERSBURG | FL | 33716-3821 | US | 3/22/02 | | 1 | | |
| 189 HOWLAND WILSON RD SE | | | WARREN | OH | 44484-2503 | US | 4/3/02 | | 25 | | |
| 123 LAFAYETTE RD | | | EDGEWATER PARK | NJ | 08010-1931 | US | 5/28/02 | | 12 | | |
| N6134 COUNTY TRUNK Y | | | JOHNSON CREEK | WI | 53038 | US | 12/26/02 | | 62 | | |
| N6134 COUNTY TRUNK Y | | | JOHNSON CREEK | WI | 53038 | US | 12/26/02 | | 62 | | |
| W229S8475 MARDITH AVE | | | BIG BEND | WI | 53103 | US | 1/17/03 | | 25 | | |
| 1850 S OCEAN BLVD APT 504 | | | POMPANO BEACH | FL | 33062-7911 | US | 6/3/03 | | 37 | | |
| 3231 STATE ROUTE 164 | | | LEETONIA | OH | 44431-9613 | US | 10/21/03 | | 6 | 3304272278 | |
| 3104 VALDEZ DR | | | DES MOINES | IA | 50310-4940 | US | 11/18/03 | | 12 | | |
| 221 PRINCE GEORGE ST | | | ANNAPOLIS | MD | 21401 | US | 1/15/04 | | 12 | 4102711311 | |
| 530 CENTER NEW TEXAS RD | | | PITTSBURGH | PA | 15239-1502 | US | 1/26/04 | | 31 | | |
| 9042 SW 142ND PATH | | | MIAMI | FL | 33186-7816 | US | 2/23/04 | | 17 | | |
| 23 FOSTER RD | | | BELMONT | MA | 2478 | US | 12/3/04 | | 31 | | |
| 119 PARK WATSON PL | | | SAN JOSE | CA | 95136-2540 | US | 1/12/05 | | 25 | | |
| 9255 N ARROWHEAD SHORES RD | | | EDGERTON | WI | 53534-8615 | US | 6/14/05 | | 35 | | |
| 1738 LOCHMOOR BLVD | | | JACKSON | MI | 49201-8308 | US | 8/16/06 | | 187 | | |
| 280 W CHESTNUT ST | | | LISBON | OH | 44432-1130 | US | 7/9/08 | | 12 | | |
| 4738 LOGAN WAY | | | HUBBARD | OH | 44425-3315 | US | 2/26/09 | | 252 | | |
| 6110 NW 7TH ST | | | MARGATE | FL | 33063-4535 | US | 10/28/09 | | 18 | | |
| 9326 BENTLEY PARK CIR | | | ORLANDO | FL | 32819-5345 | US | 10/28/09 | | 16 | | |
| 751 GILLMER RD | | | LEAVITTSBURG | OH | 44430-9548 | US | 1/8/10 | | 87 | | |
| BUREAU OF UNCLAIMED PROPERTY | BOX 1837 | | HARRISBURG | PA | 17105 | US | 3/17/14 | | 0 | | |
| TREASURER OF THE STATE OF IL | UNCLAIMED PROPERTY DIVISION | 1 W. OLD STATE CAPITOL PLAZA, STE 400 | SPRINGFIELD | IL | 62701 | US | 3/17/14 | | 0 | 217-558-6955 | |
| C/O XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK STREET 10TH FLOOR | | QUINCY | MA | 2171 | US | 4/24/14 | | 0 | 617-722-9657 | |
| C/O BCIS | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717-8368 | US | 5/19/14 | 4/22/19 | 0 | | |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | LANSING | MI | 48909 | US | 3/6/15 | | 0 | | |
| 130 CARR VIEW LN | | | SPEEDWELL | TN | 37870 | US | 3/30/15 | | 12 | | |
| TREASURER STATE OF IOWA | C/O AVENUINSIGHTS STATE & LOCAL SOLUTION | 100 HANCOCK STREET 10TH FLOOR | QUINCY | MA | 2171 | US | 10/13/15 | | 0 | | |
| PO BOX 1272 | | | JEFFERSON CTY | MO | 65102-1272 | US | 10/13/15 | | 0 | | |
| 875 A ISLAND DR 367 | | | ALAMEDA | CA | 94502-6700 | US | 6/29/16 | | 1773 | | |
| 25 CAMBRIDGE DR | | | SHORT HILLS | NJ | 07078-1901 | US | 7/19/16 | | 1 | 9176996505 | MDTOFIAS@YAHOO.COM |
| 1365 SAANNON RD | | | GIRARD | OH | 44420 | US | 8/7/17 | | 25 | | |
| 2306 SARAH ST | | | PITTSBURGH | PA | 15203-2227 | US | 2/22/18 | | 25 | 4124170957 | |
| 13 CONSTITUTION DR | | | LEONARDO | NJ | 07737-1808 | US | 3/13/18 | | 0 | | |
| 44 N BALLIET ST | | | FRACKVILLE | PA | 17931-1302 | US | 7/27/18 | 7/31/18 | 0 | 570-874-4700 | marksemanchiklaw@gmail.com |

3263585