# EXHIBIT 17

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized | | | | | Unrealized | | | | | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | | |
| YY 23MAR18 124.0 C | 0.00 | 120.81 | 0.00 | 0.00 | 0.00 | 120.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120.81 | |
| YY 23MAR18 126.0 C | 0.00 | 253.60 | 0.00 | 0.00 | 0.00 | 253.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 253.60 | |
| YY 23MAR18 128.0 C | 0.00 | 0.00 | -54.18 | 0.00 | 0.00 | -54.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -54.18 | |
| YY 04MAY18 95.0 C | 0.00 | 45.91 | 0.00 | 0.00 | 0.00 | 45.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.91 | |
| YY 01JUN18 114.0 C | 0.00 | 512.29 | 0.00 | 0.00 | 0.00 | 512.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512.29 | |
| YY 08JUN18 105.0 P | 0.00 | 0.00 | -58.26 | 0.00 | 0.00 | -58.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -58.26 | |
| YY 08JUN18 110.0 C | 0.00 | 136.45 | -18.11 | 0.00 | 0.00 | 118.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.34 | |
| YY 17AUG18 71.0 P | 0.00 | 0.00 | -367.49 | 0.00 | 0.00 | -367.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -367.49 | |
| YY 17AUG18 74.0 C | 0.00 | 0.00 | -257.51 | 0.00 | 0.00 | -257.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -257.51 | |
| YY 17AUG18 82.0 C | 0.00 | 0.00 | -245.84 | 0.00 | 0.00 | -245.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -245.84 | |
| YY 17AUG18 85.0 C | 0.00 | 0.00 | -47.92 | 0.00 | 0.00 | -47.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -47.92 | |
| Z 01JUN18 58.5 C | 0.00 | 336.51 | 0.00 | 0.00 | 0.00 | 336.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 336.51 | |
| Z 10AUG18 48.5 P | 0.00 | 0.00 | -198.34 | 0.00 | 0.00 | -198.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -198.34 | |
| Z 10AUG18 50.0 C | 0.00 | 0.00 | -47.76 | 0.00 | 0.00 | -47.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -47.76 | |
| ZBH 20JUL18 120.0 C | 0.00 | 25.36 | 0.00 | 0.00 | 0.00 | 25.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.36 | |
| ZBRA 15JUN18 155.0 C | 0.00 | 40.12 | 0.00 | 0.00 | 0.00 | 40.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.12 | |
| ZFGN 20JUL18 5.0 P | 0.00 | 0.00 | -95.88 | 0.00 | 0.00 | -95.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -95.88 | |
| ZFGN 20JUL18 7.5 C | 0.00 | 579.10 | 0.00 | 0.00 | 0.00 | 579.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 579.10 | |
| ZION 17AUG18 57.5 C | 0.00 | 0.00 | -106.13 | 0.00 | 0.00 | -106.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -106.13 | |
| ZN 16FEB18 2.5 P | 0.00 | 0.00 | -45.38 | 0.00 | 0.00 | -45.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -45.38 | |
| ZN 16MAR18 5.0 P | 0.00 | 0.00 | -271.01 | 0.00 | 0.00 | -271.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -271.01 | |
| ZN 20APR18 4.0 P | 0.00 | 0.00 | -118.61 | 0.00 | 0.00 | -118.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -118.61 | |
| ZN 20APR18 5.0 P | 0.00 | 302.61 | 0.00 | 0.00 | 0.00 | 302.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 302.61 | |
| ZNGA 16FEB18 4.0 C | 0.00 | 0.00 | -12.08 | 0.00 | 0.00 | -12.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12.08 | |
| ZNGA 13JUL18 4.0 C | 0.00 | 0.00 | -23.86 | 0.00 | 0.00 | -23.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -23.86 | |
| ZNGA 19OCT18 4.0 P | 0.00 | 217.34 | 0.00 | 0.00 | 0.00 | 217.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.34 | |
| ZUMZ 15JUN18 25.0 C | 0.00 | 35.07 | 0.00 | 0.00 | 0.00 | 35.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.07 | |
| ZUMZ 15JUN18 30.0 C | 0.00 | 0.00 | -108.16 | 0.00 | 0.00 | -108.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -108.16 | |
| ZUO 15JUN18 20.0 C | 0.00 | 0.00 | -121.83 | 0.00 | 0.00 | -121.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -121.83 | |
| ZUO 15JUN18 25.0 P | 0.00 | 0.00 | -115.20 | 0.00 | 0.00 | -115.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -115.20 | |
| ZUO 20JUL18 25.0 C | 0.00 | 110.69 | 0.00 | 0.00 | 0.00 | 110.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.69 | |
| ZYNE 21SEP18 10.0 C | 0.00 | 0.00 | -49.56 | 0.00 | 0.00 | -49.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49.56 | |
| ZYNE 19OCT18 10.0 C | 0.00 | 0.00 | -44.17 | 0.00 | 0.00 | -44.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -44.17 | |
| **Total** | 0.00 | 4,763,755.72 | -7,750,985.65 | 0.00 | 0.00 | -2,987,229.93 | 1,301.19 | -38,536.85 | 0.00 | -183.98 | -37,419.64 | -3,024,649.58 | |
| **Forex** | | | | | | | | | | | | | |
| CAD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,448.17 | 0.00 | 0.00 | 0.00 | 56,448.17 | 56,448.17 | |
| **Total** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,448.17 | 0.00 | 0.00 | 0.00 | 56,448.17 | 56,448.17 | |
| **Total (All Assets)** | 0.00 | 25,332,326.86 | -14,592,544.18 | 0.00 | 0.00 | 10,739,782.68 | 463,985.53 | -1,115,326.43 | 0.00 | -183.98 | -651,524.88 | 10,088,257.81 | |

## Cash Report

| | Total | Securities | Futures |
|---|---|---|---|
| Base Currency Summary | | | |

## Cash Report

| | Total | Securities | Futures |
|---|---|---|---|
| Starting Cash | -1,442,528.79 | -1,442,528.79 | 0.00 |
|   Commissions | -461,679.30 | -461,679.30 | 0.00 |
|   Account Transfers | 222,677,328.00 | 222,677,328.00 | 0.00 |
|   Dividends | 6,325.89 | 6,325.89 | 0.00 |
|   Net Trades (Sales) | 587,694,893.52 | 587,694,893.52 | 0.00 |
|   Net Trades (Purchase) | -815,420,130.41 | -815,420,130.41 | 0.00 |
|   Other Fees | -2.50 | -2.50 | 0.00 |
|   Payment In Lieu of Dividends | -15,948.66 | -15,948.66 | 0.00 |
|   Cash FX Translation Gain/Loss | 56,448.17 | 56,448.17 | 0.00 |
| Ending Cash | -6,905,294.08 | -6,905,294.08 | 0.00 |
| Ending Settled Cash | -9,154,983.96 | -9,154,983.96 | 0.00 |
| **CAD** | | | |
| Starting Cash | 0.00 | 0.00 | 0.00 |
|   Commissions | -290.70 | -290.70 | 0.00 |
|   Net Trades (Purchase) | -809,330.00 | -809,330.00 | 0.00 |
| Ending Cash | -809,620.70 | -809,620.70 | 0.00 |
| Ending Settled Cash | -809,620.70 | -809,620.70 | 0.00 |
| **USD** | | | |
| Starting Cash | -1,442,528.79 | -1,442,528.79 | 0.00 |
|   Commissions | -461,445.94 | -461,445.94 | 0.00 |
|   Account Transfers | 222,677,328.00 | 222,677,328.00 | 0.00 |
|   Dividends | 6,325.89 | 6,325.89 | 0.00 |
|   Net Trades (Sales) | 587,694,893.52 | 587,694,893.52 | 0.00 |
|   Net Trades (Purchase) | -814,770,309.80 | -814,770,309.80 | 0.00 |
|   Other Fees | -2.50 | -2.50 | 0.00 |
|   Payment In Lieu of Dividends | -15,948.66 | -15,948.66 | 0.00 |
| Ending Cash | -6,311,688.28 | -6,311,688.28 | 0.00 |
| Ending Settled Cash | -8,561,378.16 | -8,561,378.16 | 0.00 |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| **Stocks** | | | | | | | | |
| **USD** | | | | | | | | |
| CWH | -500 | 1 | 12.0750229 | -6,037.51 | 11.4700 | -5,735.00 | 302.51 | |
| LCI | 2,572,455 | 1 | 5.220646 | 13,429,876.84 | 4.9600 | 12,759,376.80 | -670,500.04 | |
| UWT | -1,000 | 1 | 8.5441188 | -8,544.12 | 8.9000 | -8,900.00 | -355.88 | |
| **Total** | | | | **13,415,295.21** | | **12,744,741.80** | **-670,553.41** | |

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| **Equity and Index Options** | | | | | | | | |
| **USD** | | | | | | | | |
| AAL 18JAN19 46.0 C | 1 | 100 | 1.233343 | 123.33 | 0.0089 | 0.89 | -122.44 | |
| AAPL 04JAN19 142.0 P | 1 | 100 | 0.590343 | 59.03 | 0.0835 | 8.35 | -50.68 | |
| AAPL 04JAN19 152.5 P | 1 | 100 | 0.798343 | 79.83 | 0.7429 | 74.29 | -5.54 | |
| AAPL 04JAN19 200.0 C | 5 | 100 | 0.053343 | 26.67 | 0.0001 | 0.05 | -26.62 | |

## Financial Instrument Information

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZUO | 180615C00020000 | ZUO 15JUN18 20.0 C | 316254790 | 100 | 2018-06-15 | 2018-06 | C | 20 | |
| ZUO | 180615P00025000 | ZUO 15JUN18 25.0 P | 320211886 | 100 | 2018-06-15 | 2018-06 | P | 25 | |
| ZUO | 180720C00025000 | ZUO 20JUL18 25.0 C | 318695385 | 100 | 2018-07-20 | 2018-07 | C | 25 | |
| ZYNE | 180921C00010000 | ZYNE 21SEP18 10.0 C | 327008048 | 100 | 2018-09-21 | 2018-09 | C | 10 | |
| ZYNE | 181019C00010000 | ZYNE 19OCT18 10.0 C | 330645258 | 100 | 2018-10-19 | 2018-10 | C | 10 | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LI | Last In, First Out (LIFO) tax basis election |
| AEx | Automatic exercise for dividend-related recommendation. | LT | Long Term P/L |
| Adj | Adjustment | Lo | Direct Loan |
| AI | Allocation | M | Entered manually by IB |
| Aw | Away Trade | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-in | ML | Maximize Losses tax basis election |
| Bo | Direct Borrow | MLG | Maximize Long Term Gain tax basis election |
| C | Closing Trade | MLL | Maximize Long Term Loss tax basis election |
| CD | Cash Delivery | MSG | Maximize Short Term Gain tax basis election |
| CP | Complex Position | MSL | Maximize Short Term Loss tax basis election |
| Ca | Cancelled | O | Opening Trade |
| Co | Corrected Trade | P | Partial Execution |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | PI | Price Improvement |
| ETF | ETF Creation/Redemption | Po | Interest or Dividend Accrual Posting |
| Ep | Resulted from an Expired Position | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Ex | Exercise | R | Dividend Reinvestment |
| G | Trade in Guaranteed Account Segment | RED | Redemption to Investor |
| HC | Highest Cost tax basis election | Re | Interest or Dividend Accrual Reversal |
| HFI | Investment Transferred to Hedge Fund | Ri | Reimbursement |
| HFR | Redemption from Hedge Fund | SI | This order was solicited by Interactive Brokers |
| I | Internal Transfer | SL | Specific Lot tax basis election |
| IA | This transaction was executed against an IB affiliate | SO | This order was marked as solicited by your Introducing Broker |
| INV | Investment Transfer from Investor | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | ST | Short Term P/L |
| L | Ordered by IB (Margin Violation) | T | Transfer |
| LD | Adjusted by Loss Disallowed from Wash Sale | | |

## Notes/Legal Notes

**Notes**

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.

2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AVGO | 2018-07-16, 12:43:21 | -108 | 206.2800 | 203.2500 | 22,278.24 | -0.45 | -21,847.50 | 430.29 | 327.24 | C;P |
| AVGO | 2018-07-16, 12:51:28 | -792 | 205.1300 | 203.2500 | 162,462.96 | -1.89 | -160,219.40 | 2,241.67 | 1,488.96 | C;P |
| AVGO | 2018-07-17, 09:36:27 | -8,000 | 205.0800 | 208.3100 | 1,640,640.00 | -19.09 | -1,618,096.14 | 22,524.77 | -25,840.00 | C;P |
| AVGO | 2018-07-17, 12:22:23 | -558 | 206.7378315 | 208.3100 | 115,359.71 | -2.67 | -112,829.06 | 2,527.98 | -877.27 | C;L;P |
| AVGO | 2018-09-06, 16:20:06 | 1,000 | 224.1200 | 215.9700 | -224,120.00 | -1.60 | 224,121.60 | 0.00 | -8,150.00 | O;P |
| AVGO | 2018-09-06, 16:47:48 | -110 | 223.2018182 | 215.9700 | 24,552.20 | -1.07 | -24,653.38 | -102.25 | 795.50 | C;P |
| AVGO | 2018-09-06, 16:47:51 | -890 | 223.1500562 | 215.9700 | 198,603.55 | -8.65 | -199,468.23 | -873.33 | 6,390.25 | C;P |
| **Total AVGO** | | **22,893** | | | **-4,521,038.05** | **-1,139.10** | **4,636,767.91** | **114,590.77** | **59,403.17** | |
| AVGR | 2018-03-19, 14:17:03 | 10,000 | 1.5000 | 1.3900 | -15,000.00 | -40.72 | 15,040.72 | 0.00 | -1,100.00 | O;P |
| AVGR | 2018-03-19, 14:34:41 | 2,000 | 1.5000 | 1.3900 | -3,000.00 | -0.59 | 3,000.59 | 0.00 | -220.00 | O;P |
| AVGR | 2018-03-19, 14:34:43 | 2,000 | 1.5000 | 1.3900 | -3,000.00 | -2.74 | 3,002.74 | 0.00 | -220.00 | O;P |
| AVGR | 2018-03-19, 14:34:47 | 1,384 | 1.5000 | 1.3900 | -2,076.00 | -1.69 | 2,077.69 | 0.00 | -152.24 | O;P |
| AVGR | 2018-03-19, 14:34:49 | 1,384 | 1.5000 | 1.3900 | -2,076.00 | -3.08 | 2,079.08 | 0.00 | -152.24 | O;P |
| AVGR | 2018-03-19, 14:39:47 | -1,000 | 1.5400 | 1.3900 | 1,540.00 | 0.24 | -1,504.70 | 35.54 | 150.00 | C;P |
| AVGR | 2018-03-19, 14:39:49 | -1,000 | 1.5500 | 1.3900 | 1,550.00 | 0.24 | -1,504.70 | 45.54 | 160.00 | C;P |
| AVGR | 2018-03-19, 14:39:49 | -1,000 | 1.5600 | 1.3900 | 1,560.00 | 0.24 | -1,504.70 | 55.54 | 170.00 | C;P |
| AVGR | 2018-03-19, 14:39:49 | -1,000 | 1.5700 | 1.3900 | 1,570.00 | 0.24 | -1,504.70 | 65.54 | 180.00 | C;P |
| AVGR | 2018-03-19, 14:39:50 | -1,000 | 1.5800 | 1.3900 | 1,580.00 | 0.24 | -1,504.70 | 75.54 | 190.00 | C;P |
| AVGR | 2018-03-19, 14:57:28 | -200 | 1.3800 | 1.3900 | 276.00 | -0.02 | -300.94 | -24.96 | -2.00 | C;P |
| **Total AVGR** | | **11,568** | | | **-17,076.00** | **-47.64** | **17,376.39** | **252.75** | **-996.48** | |
| AVYA | 2018-12-06, 10:03:12 | 100 | 16.4400 | 16.6200 | -1,644.00 | -0.16 | 1,644.16 | 0.00 | 18.00 | O |
| AVYA | 2018-12-06, 10:08:30 | -33 | 16.5600 | 16.6200 | 546.48 | -0.33 | -542.57 | 3.58 | -1.98 | C;P |
| AVYA | 2018-12-06, 10:11:11 | -67 | 16.4446 | 16.6200 | 1,101.79 | -0.39 | -1,101.59 | -0.19 | -11.75 | C |
| AVYA | 2018-12-06, 10:49:46 | 100 | 16.4700 | 16.6200 | -1,647.00 | -0.16 | 1,647.16 | 0.00 | 15.00 | O;P |
| AVYA | 2018-12-06, 11:22:51 | -100 | 16.1838 | 16.6200 | 1,618.38 | -0.40 | -1,647.16 | -29.18 | -43.62 | C |
| **Total AVYA** | | **0** | | | **-24.35** | **-1.44** | **0.00** | **-25.79** | **-24.35** | |
| AWX | 2018-06-15, 15:59:43 | -1,000 | 2.2500 | 2.3200 | 2,250.00 | -1.85 | -2,248.15 | 0.00 | -70.00 | O |
| AWX | 2018-07-24, 09:43:08 | 500 | 2.21838 | 3.3500 | -1,109.19 | -0.89 | 1,110.08 | 0.00 | 565.81 | O;P |
| AWX | 2018-07-24, 09:59:47 | 1,900 | 2.2500 | 3.3500 | -4,275.00 | -3.61 | 4,278.61 | 0.00 | 2,090.00 | O;P |
| AWX | 2018-07-24, 10:00:51 | 25 | 2.2700 | 3.3500 | -56.75 | -0.30 | 57.05 | 0.00 | 27.00 | O |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 10:04:10 | 322 | 2.2800 | 3.3500 | -734.16 | -1.23 | 735.39 | 0.00 | 344.54 | O;P |
| AWX | 2018-07-24, 10:08:16 | 1,000 | 2.3091 | 3.3500 | -2,309.10 | -2.90 | 2,312.00 | 0.00 | 1,040.90 | O;P |
| AWX | 2018-07-24, 10:08:46 | 600 | 2.3095 | 3.3500 | -1,385.70 | -2.22 | 1,387.92 | 0.00 | 624.30 | O;P |
| AWX | 2018-07-24, 10:12:19 | 405 | 2.3000 | 3.3500 | -931.50 | 0.16 | 931.34 | 0.00 | 425.25 | O;P |
| AWX | 2018-07-24, 10:12:49 | -2,200 | 2.3100 | 3.3500 | 5,082.00 | 0.55 | -4,938.31 | 144.24 | -2,288.00 | C |
| AWX | 2018-07-24, 11:28:34 | 900 | 2.2875889 | 3.3500 | -2,058.83 | -2.13 | 2,060.96 | 0.00 | 956.17 | O;P |
| AWX | 2018-07-24, 11:28:41 | 600 | 2.2984167 | 3.3500 | -1,379.05 | -1.94 | 1,380.99 | 0.00 | 630.95 | O;P |
| AWX | 2018-07-24, 11:29:16 | 1,700 | 2.3000 | 3.3500 | -3,910.00 | 0.51 | 3,909.49 | 0.00 | 1,785.00 | O;P |
| AWX | 2018-07-24, 11:33:46 | 1,000 | 2.3200 | 3.3500 | -2,320.00 | -2.00 | 2,322.00 | 0.00 | 1,030.00 | O;P |
| AWX | 2018-07-24, 11:33:48 | 900 | 2.3175889 | 3.3500 | -2,085.83 | -2.13 | 2,087.96 | 0.00 | 929.17 | O;P |
| AWX | 2018-07-24, 11:33:50 | 700 | 2.3200 | 3.3500 | -1,624.00 | -3.29 | 1,627.29 | 0.00 | 721.00 | O |
| AWX | 2018-07-24, 11:33:53 | 100 | 2.3273 | 3.3500 | -232.73 | -0.37 | 233.10 | 0.00 | 102.27 | O |
| AWX | 2018-07-24, 11:33:55 | 100 | 2.3300 | 3.3500 | -233.00 | -0.42 | 233.42 | 0.00 | 102.00 | O |
| AWX | 2018-07-24, 11:34:09 | 400 | 2.3225 | 3.3500 | -929.00 | -1.38 | 930.38 | 0.00 | 411.00 | O;P |
| AWX | 2018-07-24, 11:34:33 | 960 | 2.33375 | 3.3500 | -2,240.40 | -3.33 | 2,243.73 | 0.00 | 975.60 | O;P |
| AWX | 2018-07-24, 11:34:36 | 1,000 | 2.3500 | 3.3500 | -2,350.00 | -2.20 | 2,352.20 | 0.00 | 1,000.00 | O |
| AWX | 2018-07-24, 12:13:07 | 600 | 2.3433333 | 3.3500 | -1,406.00 | -2.07 | 1,408.07 | 0.00 | 604.00 | O;P |
| AWX | 2018-07-24, 12:16:32 | 1,400 | 2.3574571 | 3.3500 | -3,300.44 | -2.98 | 3,303.42 | 0.00 | 1,389.56 | O;P |
| AWX | 2018-07-24, 12:16:34 | 1,300 | 2.3589615 | 3.3500 | -3,066.65 | -4.61 | 3,071.26 | 0.00 | 1,288.35 | O;P |
| AWX | 2018-07-24, 12:16:34 | -4,281 | 2.3700 | 3.3500 | 10,145.97 | 0.64 | -9,842.71 | 303.90 | -4,195.38 | C;P |
| AWX | 2018-07-24, 12:18:00 | 220 | 2.3854545 | 3.3500 | -524.80 | -0.75 | 525.55 | 0.00 | 212.20 | O;P |
| AWX | 2018-07-24, 12:20:44 | 10 | 2.4000 | 3.3500 | -24.00 | -0.38 | 24.38 | 0.00 | 9.50 | O |
| AWX | 2018-07-24, 12:30:27 | 2,568 | 2.4771632 | 3.3500 | -6,361.36 | -4.37 | 6,365.72 | 0.00 | 2,241.44 | O;P |
| AWX | 2018-07-24, 12:30:28 | 2,568 | 2.4774748 | 3.3500 | -6,362.16 | -4.37 | 6,366.52 | 0.00 | 2,240.64 | O;P |
| AWX | 2018-07-24, 12:30:29 | 2,568 | 2.4770157 | 3.3500 | -6,360.98 | -4.37 | 6,365.34 | 0.00 | 2,241.82 | O;P |
| AWX | 2018-07-24, 12:30:30 | 1,768 | 2.4775432 | 3.3500 | -4,380.30 | -3.20 | 4,383.49 | 0.00 | 1,542.50 | O;P |
| AWX | 2018-07-24, 12:30:37 | 825 | 2.4900 | 3.3500 | -2,054.25 | -0.57 | 2,054.82 | 0.00 | 709.50 | O;P |
| AWX | 2018-07-24, 12:31:34 | -500 | 2.5200 | 3.3500 | 1,260.00 | 0.07 | -1,149.82 | 110.26 | -415.00 | C |
| AWX | 2018-07-24, 12:32:47 | 1,300 | 2.5730769 | 3.3500 | -3,345.00 | -3.33 | 3,348.33 | 0.00 | 1,010.00 | O;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 12:33:29 | 300 | 2.5900 | 3.3500 | -777.00 | 0.09 | 776.91 | 0.00 | 228.00 | O |
| AWX | 2018-07-24, 12:42:29 | -100 | 2.5600 | 3.3500 | 256.00 | -0.18 | -229.97 | 25.85 | -79.00 | C |
| AWX | 2018-07-24, 12:43:36 | 975 | 2.5387179 | 3.3500 | -2,475.25 | -3.55 | 2,478.80 | 0.00 | 791.00 | O;P |
| AWX | 2018-07-24, 12:43:42 | 2,785 | 2.5921005 | 3.3500 | -7,219.00 | -5.79 | 7,224.79 | 0.00 | 2,110.75 | O;P |
| AWX | 2018-07-24, 12:44:39 | 122 | 2.6000 | 3.3500 | -317.20 | -0.23 | 317.43 | 0.00 | 91.50 | O;P |
| AWX | 2018-07-24, 12:46:22 | 200 | 2.6000 | 3.3500 | -520.00 | -0.99 | 520.99 | 0.00 | 150.00 | O |
| AWX | 2018-07-24, 12:46:42 | 400 | 2.597875 | 3.3500 | -1,039.15 | -1.28 | 1,040.43 | 0.00 | 300.85 | O;P |
| AWX | 2018-07-24, 12:46:45 | 200 | 2.6000 | 3.3500 | -520.00 | -0.99 | 520.99 | 0.00 | 150.00 | O |
| AWX | 2018-07-24, 12:47:59 | 100 | 2.6000 | 3.3500 | -260.00 | -0.42 | 260.42 | 0.00 | 75.00 | O |
| AWX | 2018-07-24, 12:48:23 | 100 | 2.6700 | 3.3500 | -267.00 | -0.17 | 267.17 | 0.00 | 68.00 | O |
| AWX | 2018-07-24, 12:48:53 | 900 | 2.6900 | 3.3500 | -2,421.00 | 0.27 | 2,420.73 | 0.00 | 594.00 | O;P |
| AWX | 2018-07-24, 12:49:33 | 200 | 2.5500 | 3.3500 | -510.00 | -0.99 | 510.99 | 0.00 | 160.00 | O |
| AWX | 2018-07-24, 12:49:39 | 500 | 2.6500 | 3.3500 | -1,325.00 | -0.85 | 1,325.85 | 0.00 | 350.00 | O |
| AWX | 2018-07-24, 12:49:41 | 500 | 2.6648 | 3.3500 | -1,332.40 | -0.85 | 1,333.25 | 0.00 | 342.60 | O;P |
| AWX | 2018-07-24, 12:49:42 | 500 | 2.68328 | 3.3500 | -1,341.64 | -0.85 | 1,342.49 | 0.00 | 333.36 | O;P |
| AWX | 2018-07-24, 12:49:43 | 500 | 2.6815 | 3.3500 | -1,340.75 | -1.15 | 1,341.90 | 0.00 | 334.25 | O;P |
| AWX | 2018-07-24, 12:49:44 | 500 | 2.68328 | 3.3500 | -1,341.64 | -0.85 | 1,342.49 | 0.00 | 333.36 | O;P |
| AWX | 2018-07-24, 12:49:44 | 500 | 2.6815 | 3.3500 | -1,340.75 | -1.15 | 1,341.90 | 0.00 | 334.25 | O;P |
| AWX | 2018-07-24, 12:49:45 | 500 | 2.68328 | 3.3500 | -1,341.64 | -0.85 | 1,342.49 | 0.00 | 333.36 | O;P |
| AWX | 2018-07-24, 12:49:46 | 300 | 2.6833333 | 3.3500 | -805.00 | -1.41 | 806.41 | 0.00 | 200.00 | O;P |
| AWX | 2018-07-24, 12:49:52 | 500 | 2.6987 | 3.3500 | -1,349.35 | -0.85 | 1,350.20 | 0.00 | 325.65 | O |
| AWX | 2018-07-24, 12:49:54 | 500 | 2.7000 | 3.3500 | -1,350.00 | -1.51 | 1,351.51 | 0.00 | 325.00 | O;P |
| AWX | 2018-07-24, 12:50:18 | 175 | 2.7100 | 3.3500 | -474.25 | -0.04 | 474.29 | 0.00 | 112.00 | O;P |
| AWX | 2018-07-24, 12:50:29 | 220 | 2.7100 | 3.3500 | -596.20 | 0.07 | 596.13 | 0.00 | 140.80 | O;P |
| AWX | 2018-07-24, 12:50:40 | 100 | 2.7100 | 3.3500 | -271.00 | -0.17 | 271.17 | 0.00 | 64.00 | O |
| AWX | 2018-07-24, 12:52:08 | 4,190 | 2.7100 | 3.3500 | -11,354.90 | -15.91 | 11,370.81 | 0.00 | 2,681.60 | O;P |
| AWX | 2018-07-24, 12:52:32 | 2,225 | 2.7100 | 3.3500 | -6,029.75 | 0.67 | 6,029.08 | 0.00 | 1,424.00 | O |
| AWX | 2018-07-24, 12:52:59 | 2,000 | 2.7200 | 3.3500 | -5,440.00 | -3.80 | 5,443.80 | 0.00 | 1,260.00 | O |
| AWX | 2018-07-24, 12:53:07 | -1,350 | 2.7507407 | 3.3500 | 3,713.50 | 0.33 | -3,115.43 | 598.40 | -809.00 | C;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 12:53:34 | 400 | 2.7200 | 3.3500 | -1,088.00 | 0.16 | 1,087.84 | 0.00 | 252.00 | O |
| AWX | 2018-07-24, 12:53:40 | 1,000 | 2.74678 | 3.3500 | -2,746.78 | -2.32 | 2,749.10 | 0.00 | 603.22 | O;P |
| AWX | 2018-07-24, 12:55:19 | 6,275 | 2.7486056 | 3.3500 | -17,247.50 | -16.90 | 17,264.40 | 0.00 | 3,773.75 | O;P |
| AWX | 2018-07-24, 12:55:25 | 2,500 | 2.7984 | 3.3500 | -6,996.00 | -10.22 | 7,006.22 | 0.00 | 1,379.00 | O;P |
| AWX | 2018-07-24, 12:55:34 | 665 | 2.8269925 | 3.3500 | -1,879.95 | -3.13 | 1,883.08 | 0.00 | 347.80 | O;P |
| AWX | 2018-07-24, 12:55:44 | 2,375 | 2.8781053 | 3.3500 | -6,835.50 | -4.78 | 6,840.28 | 0.00 | 1,120.75 | O;P |
| AWX | 2018-07-24, 12:57:01 | 8,075 | 2.855356 | 3.3500 | -23,057.00 | -34.19 | 23,091.19 | 0.00 | 3,994.25 | O;P |
| AWX | 2018-07-24, 12:57:07 | 1,900 | 2.8800 | 3.3500 | -5,472.00 | 0.76 | 5,471.24 | 0.00 | 893.00 | O;P |
| AWX | 2018-07-24, 12:57:16 | 8,575 | 2.8886006 | 3.3500 | -24,769.75 | -28.93 | 24,798.68 | 0.00 | 3,956.50 | O;P |
| AWX | 2018-07-24, 12:59:11 | 795 | 2.7700 | 3.3500 | -2,202.15 | 0.32 | 2,201.83 | 0.00 | 461.10 | O;P |
| AWX | 2018-07-24, 12:59:21 | 4,165 | 2.7700 | 3.3500 | -11,537.05 | 1.66 | 11,535.39 | 0.00 | 2,415.70 | O;P |
| AWX | 2018-07-24, 13:00:20 | 1,171 | 2.7900 | 3.3500 | -3,267.09 | -1.93 | 3,269.02 | 0.00 | 655.76 | O;P |
| AWX | 2018-07-24, 13:00:33 | 1,543 | 2.8419961 | 3.3500 | -4,385.20 | -3.26 | 4,388.46 | 0.00 | 783.85 | O;P |
| AWX | 2018-07-24, 13:01:12 | 2,500 | 2.85977 | 3.3500 | -7,149.42 | -5.03 | 7,154.46 | 0.00 | 1,225.58 | O;P |
| AWX | 2018-07-24, 13:01:26 | 2,500 | 2.857648 | 3.3500 | -7,144.12 | -4.45 | 7,148.57 | 0.00 | 1,230.88 | O;P |
| AWX | 2018-07-24, 13:01:29 | 2,500 | 2.857892 | 3.3500 | -7,144.73 | -4.89 | 7,149.62 | 0.00 | 1,230.27 | O;P |
| AWX | 2018-07-24, 13:01:31 | 2,300 | 2.858913 | 3.3500 | -6,575.50 | -4.56 | 6,580.06 | 0.00 | 1,129.50 | O;P |
| AWX | 2018-07-24, 13:01:40 | 2,500 | 2.896492 | 3.3500 | -7,241.23 | -4.25 | 7,245.48 | 0.00 | 1,133.77 | O;P |
| AWX | 2018-07-24, 13:01:41 | 2,500 | 2.8990 | 3.3500 | -7,247.50 | -5.22 | 7,252.72 | 0.00 | 1,127.50 | O;P |
| AWX | 2018-07-24, 13:03:10 | 300 | 2.7800 | 3.3500 | -834.00 | -0.41 | 834.41 | 0.00 | 171.00 | O;P |
| AWX | 2018-07-24, 13:03:34 | 5,950 | 2.8583193 | 3.3500 | -17,007.00 | -19.43 | 17,026.43 | 0.00 | 2,925.50 | O;P |
| AWX | 2018-07-24, 13:04:30 | 8,950 | 2.8100 | 3.3500 | -25,149.50 | 3.57 | 25,145.93 | 0.00 | 4,833.00 | O;P |
| AWX | 2018-07-24, 13:05:02 | 2,400 | 2.8100 | 3.3500 | -6,744.00 | 0.96 | 6,743.04 | 0.00 | 1,296.00 | O;P |
| AWX | 2018-07-24, 13:06:40 | 9,300 | 2.7877161 | 3.3500 | -25,925.76 | -27.10 | 25,952.86 | 0.00 | 5,229.24 | O;P |
| AWX | 2018-07-24, 13:06:53 | 400 | 2.7875 | 3.3500 | -1,115.00 | -1.60 | 1,116.60 | 0.00 | 225.00 | O;P |
| AWX | 2018-07-24, 13:06:58 | 400 | 2.78125 | 3.3500 | -1,112.50 | -1.58 | 1,114.08 | 0.00 | 227.50 | O;P |
| AWX | 2018-07-24, 13:07:01 | 1,100 | 2.7895455 | 3.3500 | -3,068.50 | -4.87 | 3,073.37 | 0.00 | 616.50 | O;P |
| AWX | 2018-07-24, 13:07:20 | 5,400 | 2.8028056 | 3.3500 | -15,135.15 | -18.29 | 15,153.44 | 0.00 | 2,954.85 | O;P |
| AWX | 2018-07-24, 13:07:21 | 4,700 | 2.8097128 | 3.3500 | -13,205.65 | -19.75 | 13,225.40 | 0.00 | 2,539.35 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 13:07:30 | 1,200 | 2.838875 | 3.3500 | -3,406.65 | -4.76 | 3,411.41 | 0.00 | 613.35 | O;P |
| AWX | 2018-07-24, 13:07:35 | 4,900 | 2.8854878 | 3.3500 | -14,138.89 | -10.91 | 14,149.80 | 0.00 | 2,276.11 | O;P |
| AWX | 2018-07-24, 13:09:25 | 1,000 | 2.8500 | 3.3500 | -2,850.00 | 0.40 | 2,849.60 | 0.00 | 500.00 | O;P |
| AWX | 2018-07-24, 13:09:33 | 600 | 2.8600 | 3.3500 | -1,716.00 | -1.14 | 1,717.14 | 0.00 | 294.00 | O;P |
| AWX | 2018-07-24, 13:11:03 | 1,000 | 2.7970 | 3.3500 | -2,797.00 | -4.42 | 2,801.42 | 0.00 | 553.00 | O;P |
| AWX | 2018-07-24, 13:12:48 | 890 | 2.8000 | 3.3500 | -2,492.00 | -3.40 | 2,495.40 | 0.00 | 489.50 | O;P |
| AWX | 2018-07-24, 13:12:59 | 300 | 2.8100 | 3.3500 | -843.00 | -1.41 | 844.41 | 0.00 | 162.00 | O |
| AWX | 2018-07-24, 13:14:12 | 200 | 2.8200 | 3.3500 | -564.00 | -0.43 | 564.43 | 0.00 | 106.00 | O;P |
| AWX | 2018-07-24, 13:14:17 | 2,000 | 2.8405 | 3.3500 | -5,681.00 | -9.12 | 5,690.12 | 0.00 | 1,019.00 | O;P |
| AWX | 2018-07-24, 13:14:21 | 900 | 2.8500 | 3.3500 | -2,565.00 | -3.72 | 2,568.72 | 0.00 | 450.00 | O;P |
| AWX | 2018-07-24, 13:15:04 | 400 | 2.867875 | 3.3500 | -1,147.15 | -1.00 | 1,148.15 | 0.00 | 192.85 | O;P |
| AWX | 2018-07-24, 13:15:08 | 1,000 | 2.8800 | 3.3500 | -2,880.00 | -4.70 | 2,884.70 | 0.00 | 470.00 | O |
| AWX | 2018-07-24, 13:15:11 | 123 | 2.8900 | 3.3500 | -355.47 | -0.74 | 356.21 | 0.00 | 56.58 | O;P |
| AWX | 2018-07-24, 13:15:14 | 1,336 | 2.9189746 | 3.3500 | -3,899.75 | -2.66 | 3,902.41 | 0.00 | 575.85 | O;P |
| AWX | 2018-07-24, 13:15:18 | 2,000 | 2.937915 | 3.3500 | -5,875.83 | -4.50 | 5,880.33 | 0.00 | 824.17 | O;P |
| AWX | 2018-07-24, 13:15:19 | 500 | 2.9400 | 3.3500 | -1,470.00 | -1.85 | 1,471.85 | 0.00 | 205.00 | O;P |
| AWX | 2018-07-24, 13:15:20 | 100 | 2.9200 | 3.3500 | -292.00 | -0.17 | 292.17 | 0.00 | 43.00 | O |
| AWX | 2018-07-24, 13:15:21 | 2,000 | 2.9500 | 3.3500 | -5,900.00 | -4.40 | 5,904.40 | 0.00 | 800.00 | O |
| AWX | 2018-07-24, 13:15:22 | 2,000 | 2.9500 | 3.3500 | -5,900.00 | -9.40 | 5,909.40 | 0.00 | 800.00 | O;P |
| AWX | 2018-07-24, 13:15:23 | 2,000 | 2.9500 | 3.3500 | -5,900.00 | -9.40 | 5,909.40 | 0.00 | 800.00 | O;P |
| AWX | 2018-07-24, 13:15:24 | 412 | 2.9500 | 3.3500 | -1,215.40 | -1.37 | 1,216.77 | 0.00 | 164.80 | O;P |
| AWX | 2018-07-24, 13:15:29 | 180 | 2.9500 | 3.3500 | -531.00 | -0.53 | 531.53 | 0.00 | 72.00 | O;P |
| AWX | 2018-07-24, 13:16:00 | 1,000 | 2.94565 | 3.3500 | -2,945.65 | -1.70 | 2,947.35 | 0.00 | 404.35 | O;P |
| AWX | 2018-07-24, 13:16:03 | 600 | 2.9500 | 3.3500 | -1,770.00 | -2.54 | 1,772.54 | 0.00 | 240.00 | O;P |
| AWX | 2018-07-24, 13:16:08 | 2,000 | 2.9800 | 3.3500 | -5,960.00 | -3.80 | 5,963.80 | 0.00 | 740.00 | O |
| AWX | 2018-07-24, 13:16:10 | 2,000 | 2.989995 | 3.3500 | -5,979.99 | -9.40 | 5,989.39 | 0.00 | 720.01 | O;P |
| AWX | 2018-07-24, 13:16:10 | 2,000 | 2.9900 | 3.3500 | -5,980.00 | -9.40 | 5,989.40 | 0.00 | 720.00 | O |
| AWX | 2018-07-24, 13:16:11 | 2,000 | 2.9900 | 3.3500 | -5,980.00 | -8.90 | 5,988.90 | 0.00 | 720.00 | O;P |
| AWX | 2018-07-24, 13:16:11 | 2,000 | 2.9900 | 3.3500 | -5,980.00 | -9.40 | 5,989.40 | 0.00 | 720.00 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 13:16:11 | 2,000 | 2.9900 | 3.3500 | -5,980.00 | -9.40 | 5,989.40 | 0.00 | 720.00 | O;P |
| AWX | 2018-07-24, 13:16:12 | 2,000 | 2.99045 | 3.3500 | -5,980.90 | -8.82 | 5,989.72 | 0.00 | 719.10 | O;P |
| AWX | 2018-07-24, 13:16:12 | 2,000 | 2.9965 | 3.3500 | -5,993.00 | -5.48 | 5,998.48 | 0.00 | 707.00 | O;P |
| AWX | 2018-07-24, 13:16:13 | 2,000 | 3.0000 | 3.3500 | -6,000.00 | -3.80 | 6,003.80 | 0.00 | 700.00 | O |
| AWX | 2018-07-24, 13:16:13 | 1,800 | 3.0000 | 3.3500 | -5,400.00 | -6.50 | 5,406.50 | 0.00 | 630.00 | O;P |
| AWX | 2018-07-24, 13:18:13 | 550 | 2.9600 | 3.3500 | -1,628.00 | -2.31 | 1,630.31 | 0.00 | 214.50 | O;P |
| AWX | 2018-07-24, 13:18:16 | 1,720 | 2.9800 | 3.3500 | -5,125.60 | -4.49 | 5,130.09 | 0.00 | 636.40 | O;P |
| AWX | 2018-07-24, 13:18:19 | 1,300 | 2.9900 | 3.3500 | -3,887.00 | -1.01 | 3,888.01 | 0.00 | 468.00 | O;P |
| AWX | 2018-07-24, 13:19:36 | 1,000 | 2.9500 | 3.3500 | -2,950.00 | 0.40 | 2,949.60 | 0.00 | 400.00 | O;P |
| AWX | 2018-07-24, 13:19:42 | 6,100 | 2.9500 | 3.3500 | -17,995.00 | -28.40 | 18,023.40 | 0.00 | 2,440.00 | O;P |
| AWX | 2018-07-24, 13:21:35 | 3,000 | 3.0000 | 3.3500 | -9,000.00 | -5.70 | 9,005.70 | 0.00 | 1,050.00 | O;P |
| AWX | 2018-07-24, 13:23:23 | 600 | 2.8700 | 3.3500 | -1,722.00 | 0.18 | 1,721.82 | 0.00 | 288.00 | O;P |
| AWX | 2018-07-24, 13:23:56 | 5,200 | 2.9132538 | 3.3500 | -15,148.92 | -17.76 | 15,166.68 | 0.00 | 2,271.08 | O;P |
| AWX | 2018-07-24, 13:23:57 | 3,126 | 2.9197281 | 3.3500 | -9,127.07 | -14.10 | 9,141.17 | 0.00 | 1,345.03 | O;P |
| AWX | 2018-07-24, 13:24:01 | 350 | 2.9442857 | 3.3500 | -1,030.50 | -0.83 | 1,031.33 | 0.00 | 142.00 | O;P |
| AWX | 2018-07-24, 13:24:05 | 1,200 | 2.9600 | 3.3500 | -3,552.00 | -2.61 | 3,554.61 | 0.00 | 468.00 | O;P |
| AWX | 2018-07-24, 13:24:08 | 3,050 | 2.9272131 | 3.3500 | -8,928.00 | -13.34 | 8,941.34 | 0.00 | 1,289.50 | O;P |
| AWX | 2018-07-24, 13:24:25 | 5,200 | 2.9771981 | 3.3500 | -15,481.43 | -12.25 | 15,493.68 | 0.00 | 1,938.57 | O;P |
| AWX | 2018-07-24, 13:24:26 | 5,020 | 2.978008 | 3.3500 | -14,949.60 | -13.81 | 14,963.41 | 0.00 | 1,867.40 | O;P |
| AWX | 2018-07-24, 13:24:51 | 1,100 | 2.9500 | 3.3500 | -3,245.00 | -2.09 | 3,247.09 | 0.00 | 440.00 | O |
| AWX | 2018-07-24, 13:25:10 | 1,100 | 2.9642273 | 3.3500 | -3,260.65 | -1.31 | 3,261.96 | 0.00 | 424.35 | O;P |
| AWX | 2018-07-24, 13:25:19 | 1,100 | 2.9592273 | 3.3500 | -3,255.15 | -4.57 | 3,259.72 | 0.00 | 429.85 | O;P |
| AWX | 2018-07-24, 13:25:20 | 1,000 | 2.9600 | 3.3500 | -2,960.00 | -2.15 | 2,962.15 | 0.00 | 390.00 | O;P |
| AWX | 2018-07-24, 13:25:27 | 1,100 | 2.9700 | 3.3500 | -3,267.00 | -2.42 | 3,269.42 | 0.00 | 418.00 | O;P |
| AWX | 2018-07-24, 13:25:29 | 1,100 | 2.9700 | 3.3500 | -3,267.00 | -2.42 | 3,269.42 | 0.00 | 418.00 | O;P |
| AWX | 2018-07-24, 13:25:30 | 1,100 | 2.9700 | 3.3500 | -3,267.00 | -2.42 | 3,269.42 | 0.00 | 418.00 | O;P |
| AWX | 2018-07-24, 13:25:31 | 1,100 | 2.9700 | 3.3500 | -3,267.00 | -2.42 | 3,269.42 | 0.00 | 418.00 | O;P |
| AWX | 2018-07-24, 13:25:32 | 700 | 2.9700 | 3.3500 | -2,079.00 | -2.69 | 2,081.69 | 0.00 | 266.00 | O;P |
| AWX | 2018-07-24, 13:25:55 | 1,100 | 2.9200 | 3.3500 | -3,212.00 | 0.44 | 3,211.56 | 0.00 | 473.00 | O;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 13:26:43 | | 800 | 2.9000 | 3.3500 | -2,320.00 | -1.30 | 2,321.30 | 0.00 | 360.00 | O;P |
| AWX | 2018-07-24, 13:26:56 | | 400 | 2.90875 | 3.3500 | -1,163.50 | -0.78 | 1,164.28 | 0.00 | 176.50 | O;P |
| AWX | 2018-07-24, 13:26:58 | | 800 | 2.9200 | 3.3500 | -2,336.00 | 0.32 | 2,335.68 | 0.00 | 344.00 | O;P |
| AWX | 2018-07-24, 13:27:34 | | 5,900 | 2.9691525 | 3.3500 | -17,518.00 | -26.66 | 17,544.66 | 0.00 | 2,247.00 | O;P |
| AWX | 2018-07-24, 13:27:36 | | 1,900 | 2.9889474 | 3.3500 | -5,679.00 | -7.68 | 5,686.68 | 0.00 | 686.00 | O;P |
| AWX | 2018-07-24, 13:28:13 | | 3,900 | 2.9092308 | 3.3500 | -11,346.00 | -17.33 | 11,363.33 | 0.00 | 1,719.00 | O;P |
| AWX | 2018-07-24, 13:28:47 | | 7,200 | 2.9868056 | 3.3500 | -21,505.00 | -31.89 | 21,536.89 | 0.00 | 2,615.00 | O;P |
| AWX | 2018-07-24, 13:33:01 | | 80 | 2.8800 | 3.3500 | -230.40 | -0.20 | 230.60 | 0.00 | 37.60 | O |
| AWX | 2018-07-24, 13:33:27 | | 4,400 | 2.8800 | 3.3500 | -12,672.00 | -4.34 | 12,676.34 | 0.00 | 2,068.00 | O;P |
| AWX | 2018-07-24, 13:34:20 | | 1,700 | 2.9000 | 3.3500 | -4,930.00 | -3.74 | 4,933.74 | 0.00 | 765.00 | O |
| AWX | 2018-07-24, 13:34:25 | | 3,200 | 2.9591094 | 3.3500 | -9,469.15 | -4.75 | 9,473.90 | 0.00 | 1,250.85 | O;P |
| AWX | 2018-07-24, 13:34:31 | | 2,950 | 2.9700 | 3.3500 | -8,761.50 | -3.64 | 8,765.14 | 0.00 | 1,121.00 | O;P |
| AWX | 2018-07-24, 13:34:34 | | -170 | 3.0000 | 3.3500 | 510.00 | -0.31 | -394.69 | 115.00 | -59.50 | C;P |
| AWX | 2018-07-24, 13:34:36 | | 6,900 | 2.9700 | 3.3500 | -20,493.00 | 2.75 | 20,490.25 | 0.00 | 2,622.00 | O;P |
| AWX | 2018-07-24, 13:35:01 | | 2,000 | 2.9700 | 3.3500 | -5,940.00 | -9.40 | 5,949.40 | 0.00 | 760.00 | O |
| AWX | 2018-07-24, 13:35:20 | | 1,500 | 2.9900 | 3.3500 | -4,485.00 | -7.05 | 4,492.05 | 0.00 | 540.00 | O |
| AWX | 2018-07-24, 13:36:19 | | 1,100 | 2.9792273 | 3.3500 | -3,277.15 | -2.02 | 3,279.17 | 0.00 | 407.85 | O;P |
| AWX | 2018-07-24, 13:36:22 | | 1,600 | 2.9900 | 3.3500 | -4,784.00 | 0.48 | 4,783.52 | 0.00 | 576.00 | O;P |
| AWX | 2018-07-24, 13:36:26 | | 400 | 2.9900 | 3.3500 | -1,196.00 | -0.72 | 1,196.72 | 0.00 | 144.00 | O;P |
| AWX | 2018-07-24, 13:36:41 | | 2,400 | 2.9796458 | 3.3500 | -7,151.15 | -4.52 | 7,155.67 | 0.00 | 888.85 | O;P |
| AWX | 2018-07-24, 13:36:45 | | 442 | 2.9800 | 3.3500 | -1,317.16 | -1.40 | 1,318.56 | 0.00 | 163.54 | O;P |
| AWX | 2018-07-24, 13:37:10 | | 2,000 | 2.9500 | 3.3500 | -5,900.00 | -9.40 | 5,909.40 | 0.00 | 800.00 | O |
| AWX | 2018-07-24, 13:40:29 | | -900 | 2.9171111 | 3.3500 | 2,625.40 | -2.47 | -2,089.07 | 533.85 | -389.60 | C;P |
| AWX | 2018-07-24, 13:40:50 | | -1,200 | 2.8782083 | 3.3500 | 3,453.85 | -4.15 | -2,788.57 | 661.13 | -566.15 | C;P |
| AWX | 2018-07-24, 13:43:23 | | 530 | 2.8200 | 3.3500 | -1,494.60 | 0.21 | 1,494.39 | 0.00 | 280.90 | O;P |
| AWX | 2018-07-24, 13:43:54 | | 10,000 | 2.8200 | 3.3500 | -28,200.00 | -45.49 | 28,245.49 | 0.00 | 5,300.00 | O;P |
| AWX | 2018-07-24, 13:51:34 | | 4,500 | 2.8473333 | 3.3500 | -12,813.00 | -11.74 | 12,824.74 | 0.00 | 2,262.00 | O;P |
| AWX | 2018-07-24, 14:18:27 | | 700 | 2.8000 | 3.3500 | -1,960.00 | -3.01 | 1,963.01 | 0.00 | 385.00 | O;P |
| AWX | 2018-07-24, 14:18:34 | | 1,000 | 2.84589 | 3.3500 | -2,845.89 | -1.70 | 2,847.59 | 0.00 | 504.11 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 14:18:37 | 1,000 | 2.8445 | 3.3500 | -2,844.50 | -1.95 | 2,846.45 | 0.00 | 505.50 | O;P |
| AWX | 2018-07-24, 14:23:40 | 1,200 | 2.8000 | 3.3500 | -3,360.00 | -5.64 | 3,365.64 | 0.00 | 660.00 | O |
| AWX | 2018-07-24, 14:34:20 | 1,200 | 2.7869333 | 3.3500 | -3,344.32 | -2.04 | 3,346.36 | 0.00 | 675.68 | O;P |
| AWX | 2018-07-24, 14:34:22 | 800 | 2.7875 | 3.3500 | -2,230.00 | -2.76 | 2,232.76 | 0.00 | 450.00 | O;P |
| AWX | 2018-07-24, 14:34:26 | 1,200 | 2.7991667 | 3.3500 | -3,359.00 | -2.28 | 3,361.28 | 0.00 | 661.00 | O;P |
| AWX | 2018-07-24, 14:34:26 | 1,200 | 2.8000 | 3.3500 | -3,360.00 | -2.28 | 3,362.28 | 0.00 | 660.00 | O;P |
| AWX | 2018-07-24, 14:34:32 | 1,200 | 2.8458333 | 3.3500 | -3,415.00 | -3.52 | 3,418.52 | 0.00 | 605.00 | O;P |
| AWX | 2018-07-24, 14:34:34 | 1,200 | 2.8617917 | 3.3500 | -3,434.15 | -2.04 | 3,436.19 | 0.00 | 585.85 | O;P |
| AWX | 2018-07-24, 14:34:34 | 1,200 | 2.8667167 | 3.3500 | -3,440.06 | -2.04 | 3,442.10 | 0.00 | 579.94 | O;P |
| AWX | 2018-07-24, 14:34:35 | 1,200 | 2.8676417 | 3.3500 | -3,441.17 | -2.04 | 3,443.21 | 0.00 | 578.83 | O;P |
| AWX | 2018-07-24, 14:34:42 | 1,200 | 2.8700 | 3.3500 | -3,444.00 | -3.43 | 3,447.43 | 0.00 | 576.00 | O;P |
| AWX | 2018-07-24, 14:34:42 | 1,200 | 2.8600 | 3.3500 | -3,432.00 | 0.38 | 3,431.62 | 0.00 | 588.00 | O;P |
| AWX | 2018-07-24, 14:36:08 | 1,530 | 2.8486928 | 3.3500 | -4,358.50 | -0.54 | 4,359.04 | 0.00 | 767.00 | O;P |
| AWX | 2018-07-24, 14:38:18 | 6,200 | 2.9137097 | 3.3500 | -18,065.00 | -20.50 | 18,085.50 | 0.00 | 2,705.00 | O;P |
| AWX | 2018-07-24, 14:38:36 | -400 | 2.9500 | 3.3500 | 1,180.00 | -0.16 | -930.61 | 249.23 | -160.00 | C;P |
| AWX | 2018-07-24, 14:38:56 | 1,000 | 2.9400 | 3.3500 | -2,940.00 | 0.40 | 2,939.60 | 0.00 | 410.00 | O |
| AWX | 2018-07-24, 14:45:41 | 1,045 | 2.8765359 | 3.3500 | -3,005.98 | -2.81 | 3,008.79 | 0.00 | 494.77 | O;P |
| AWX | 2018-07-24, 14:45:47 | 2,000 | 2.89969 | 3.3500 | -5,799.38 | -8.80 | 5,808.18 | 0.00 | 900.62 | O;P |
| AWX | 2018-07-24, 14:45:49 | 1,300 | 2.9000 | 3.3500 | -3,770.00 | -0.50 | 3,770.50 | 0.00 | 585.00 | O;P |
| AWX | 2018-07-24, 14:46:00 | 2,000 | 2.936435 | 3.3500 | -5,872.87 | -3.40 | 5,876.27 | 0.00 | 827.13 | O;P |
| AWX | 2018-07-24, 14:46:01 | 2,000 | 2.93675 | 3.3500 | -5,873.50 | -3.80 | 5,877.30 | 0.00 | 826.50 | O;P |
| AWX | 2018-07-24, 14:46:11 | 1,533 | 2.9421461 | 3.3500 | -4,510.31 | -1.69 | 4,512.00 | 0.00 | 625.24 | O;P |
| AWX | 2018-07-24, 14:46:34 | 2,000 | 2.9800 | 3.3500 | -5,960.00 | -5.32 | 5,965.32 | 0.00 | 740.00 | O;P |
| AWX | 2018-07-24, 14:46:41 | 2,000 | 2.9900 | 3.3500 | -5,980.00 | -8.00 | 5,988.00 | 0.00 | 720.00 | O;P |
| AWX | 2018-07-24, 14:46:44 | 2,000 | 2.98692 | 3.3500 | -5,973.84 | -6.56 | 5,980.40 | 0.00 | 726.16 | O;P |
| AWX | 2018-07-24, 14:46:46 | 2,000 | 2.9900 | 3.3500 | -5,980.00 | 0.15 | 5,979.85 | 0.00 | 720.00 | O;P |
| AWX | 2018-07-24, 14:46:52 | -8,127 | 3.0061523 | 3.3500 | 24,431.00 | -36.86 | -19,457.69 | 4,936.46 | -2,794.45 | C;P |
| AWX | 2018-07-24, 14:46:53 | -8,550 | 3.0000 | 3.3500 | 25,650.00 | -35.26 | -21,285.59 | 4,329.16 | -2,992.50 | C;P |
| AWX | 2018-07-24, 14:47:24 | 950 | 3.0000 | 3.3500 | -2,850.00 | -3.22 | 2,853.22 | 0.00 | 332.50 | O;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 14:47:27 | -900 | 3.0500 | 3.3500 | 2,745.00 | 0.20 | -2,318.35 | 426.85 | -270.00 | C;P |
| AWX | 2018-07-24, 14:48:20 | -2,400 | 3.1700 | 3.3500 | 7,608.00 | 0.56 | -6,174.19 | 1,434.37 | -432.00 | C;P |
| AWX | 2018-07-24, 14:53:37 | 100 | 2.8800 | 3.3500 | -288.00 | -0.17 | 288.17 | 0.00 | 47.00 | O |
| AWX | 2018-07-24, 14:53:40 | 1,300 | 2.9400 | 3.3500 | -3,822.00 | -5.49 | 3,827.49 | 0.00 | 533.00 | O;P |
| AWX | 2018-07-24, 14:53:54 | 5,567 | 2.9700 | 3.3500 | -16,533.99 | -4.95 | 16,538.94 | 0.00 | 2,115.46 | O;P |
| AWX | 2018-07-24, 14:54:21 | 11,605 | 2.9991383 | 3.3500 | -34,805.00 | -37.56 | 34,842.56 | 0.00 | 4,071.75 | O;P |
| AWX | 2018-07-24, 14:56:00 | -4,090 | 3.0900 | 3.3500 | 12,638.10 | 0.98 | -10,753.05 | 1,886.03 | -1,063.40 | C;P |
| AWX | 2018-07-24, 14:56:05 | -4,617 | 3.0900 | 3.3500 | 14,266.53 | -13.79 | -12,418.48 | 1,834.26 | -1,200.42 | C;P |
| AWX | 2018-07-24, 14:59:24 | -100 | 3.1000 | 3.3500 | 310.00 | -0.14 | -271.60 | 38.27 | -25.00 | C |
| AWX | 2018-07-24, 15:03:50 | -4,300 | 2.9126349 | 3.3500 | 12,524.33 | -17.47 | -11,668.33 | 838.53 | -1,880.67 | C;P |
| AWX | 2018-07-24, 15:03:54 | -4,910 | 2.8705825 | 3.3500 | 14,094.56 | -11.05 | -13,350.34 | 733.18 | -2,353.94 | C;P |
| AWX | 2018-07-24, 15:05:52 | 25,368 | 2.8825812 | 3.3500 | -73,125.32 | -12.12 | 73,137.44 | 0.00 | 11,857.48 | O;P |
| AWX | 2018-07-24, 15:06:02 | -100 | 2.9000 | 3.3500 | 290.00 | -0.19 | -275.02 | 14.80 | -45.00 | C |
| AWX | 2018-07-24, 15:06:03 | -2,460 | 2.9000 | 3.3500 | 7,134.00 | -3.17 | -6,764.55 | 366.28 | -1,107.00 | C;P |
| AWX | 2018-07-24, 15:06:04 | 25,368 | 2.8900 | 3.3500 | -73,313.52 | 9.09 | 73,304.43 | 0.00 | 11,669.28 | O;P |
| AWX | 2018-07-24, 15:07:31 | 200 | 2.8600 | 3.3500 | -572.00 | -0.49 | 572.49 | 0.00 | 98.00 | O;P |
| AWX | 2018-07-24, 15:07:51 | 2,500 | 2.8702 | 3.3500 | -7,175.50 | -11.45 | 7,186.95 | 0.00 | 1,199.50 | O;P |
| AWX | 2018-07-24, 15:07:53 | 1,900 | 2.8705263 | 3.3500 | -5,454.00 | -8.93 | 5,462.93 | 0.00 | 911.00 | O;P |
| AWX | 2018-07-24, 15:07:56 | 1,473 | 2.8893211 | 3.3500 | -4,255.97 | -6.92 | 4,262.89 | 0.00 | 678.58 | O;P |
| AWX | 2018-07-24, 15:07:58 | 1,300 | 2.9000 | 3.3500 | -3,770.00 | -6.11 | 3,776.11 | 0.00 | 585.00 | O;P |
| AWX | 2018-07-24, 15:08:00 | 2,500 | 2.9500 | 3.3500 | -7,375.00 | -6.75 | 7,381.75 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-24, 15:08:02 | 2,500 | 2.968728 | 3.3500 | -7,421.82 | -8.45 | 7,430.27 | 0.00 | 953.18 | O;P |
| AWX | 2018-07-24, 15:08:04 | 635 | 2.9700 | 3.3500 | -1,885.95 | -2.81 | 1,888.76 | 0.00 | 241.30 | O;P |
| AWX | 2018-07-24, 15:08:06 | 2,500 | 2.9800 | 3.3500 | -7,450.00 | -0.02 | 7,450.02 | 0.00 | 925.00 | O;P |
| AWX | 2018-07-24, 15:08:08 | 2,500 | 2.9980 | 3.3500 | -7,495.00 | -9.25 | 7,504.25 | 0.00 | 880.00 | O;P |
| AWX | 2018-07-24, 15:08:11 | 2,500 | 3.008712 | 3.3500 | -7,521.78 | -1.15 | 7,522.93 | 0.00 | 853.22 | O;P |
| AWX | 2018-07-24, 15:08:12 | 15 | 2.9700 | 3.3500 | -44.55 | -0.32 | 44.87 | 0.00 | 5.70 | O |
| AWX | 2018-07-24, 15:08:16 | 2,500 | 3.027736 | 3.3500 | -7,569.34 | -3.10 | 7,572.44 | 0.00 | 805.66 | O;P |
| AWX | 2018-07-24, 15:08:17 | 300 | 2.9700 | 3.3500 | -891.00 | 0.09 | 890.91 | 0.00 | 114.00 | O |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 15:08:22 | 850 | 2.9700 | 3.3500 | -2,524.50 | 0.34 | 2,524.16 | 0.00 | 323.00 | O;P |
| AWX | 2018-07-24, 15:08:23 | 2,350 | 2.9955872 | 3.3500 | -7,039.63 | -4.01 | 7,043.64 | 0.00 | 832.87 | O;P |
| AWX | 2018-07-24, 15:08:24 | 2,500 | 2.999244 | 3.3500 | -7,498.11 | -3.85 | 7,501.96 | 0.00 | 876.89 | O;P |
| AWX | 2018-07-24, 15:08:28 | 2,500 | 2.9960 | 3.3500 | -7,490.00 | -1.55 | 7,491.55 | 0.00 | 885.00 | O;P |
| AWX | 2018-07-24, 15:08:33 | 2,500 | 3.0000 | 3.3500 | -7,500.00 | 0.75 | 7,499.25 | 0.00 | 875.00 | O |
| AWX | 2018-07-24, 15:08:35 | 2,500 | 3.0000 | 3.3500 | -7,500.00 | 0.75 | 7,499.25 | 0.00 | 875.00 | O;P |
| AWX | 2018-07-24, 15:08:36 | 2,500 | 2.99932 | 3.3500 | -7,498.30 | -10.85 | 7,509.15 | 0.00 | 876.70 | O;P |
| AWX | 2018-07-24, 15:08:37 | 2,500 | 3.0000 | 3.3500 | -7,500.00 | 0.75 | 7,499.25 | 0.00 | 875.00 | O;P |
| AWX | 2018-07-24, 15:08:39 | 1,460 | 3.0000 | 3.3500 | -4,380.00 | 0.44 | 4,379.56 | 0.00 | 511.00 | O;P |
| AWX | 2018-07-24, 15:08:39 | 2,500 | 3.0000 | 3.3500 | -7,500.00 | 1.00 | 7,499.00 | 0.00 | 875.00 | O;P |
| AWX | 2018-07-24, 15:08:47 | 1,500 | 3.0000 | 3.3500 | -4,500.00 | -2.55 | 4,502.55 | 0.00 | 525.00 | O;P |
| AWX | 2018-07-24, 15:08:57 | 1,068 | 3.0000 | 3.3500 | -3,204.00 | 0.43 | 3,203.57 | 0.00 | 373.80 | O;P |
| AWX | 2018-07-24, 15:08:58 | 5,200 | 3.0100 | 3.3500 | -15,652.00 | -24.15 | 15,676.15 | 0.00 | 1,768.00 | O;P |
| AWX | 2018-07-24, 15:09:30 | 100 | 2.9700 | 3.3500 | -297.00 | -0.17 | 297.17 | 0.00 | 38.00 | O |
| AWX | 2018-07-24, 15:09:30 | 50 | 2.9600 | 3.3500 | -148.00 | -0.26 | 148.26 | 0.00 | 19.50 | O |
| AWX | 2018-07-24, 15:09:34 | 3,800 | 2.9896053 | 3.3500 | -11,360.50 | -11.86 | 11,372.36 | 0.00 | 1,369.50 | O;P |
| AWX | 2018-07-24, 15:09:40 | 2,200 | 3.0000 | 3.3500 | -6,600.00 | -6.24 | 6,606.24 | 0.00 | 770.00 | O;P |
| AWX | 2018-07-24, 15:09:49 | 2,900 | 3.0000 | 3.3500 | -8,700.00 | 1.16 | 8,698.84 | 0.00 | 1,015.00 | O;P |
| AWX | 2018-07-24, 15:09:57 | 900 | 2.9900 | 3.3500 | -2,691.00 | -3.73 | 2,694.73 | 0.00 | 324.00 | O;P |
| AWX | 2018-07-24, 15:09:58 | 2,100 | 3.0000 | 3.3500 | -6,300.00 | -9.57 | 6,309.57 | 0.00 | 735.00 | O;P |
| AWX | 2018-07-24, 15:09:58 | 100 | 2.9800 | 3.3500 | -298.00 | -0.17 | 298.17 | 0.00 | 37.00 | O |
| AWX | 2018-07-24, 15:11:10 | 14,900 | 2.9899074 | 3.3500 | -44,549.62 | 2.23 | 44,547.39 | 0.00 | 5,365.38 | O;P |
| AWX | 2018-07-24, 15:11:33 | 700 | 2.9900 | 3.3500 | -2,093.00 | -1.04 | 2,094.04 | 0.00 | 252.00 | O;P |
| AWX | 2018-07-24, 15:11:47 | -9,325 | 3.0000 | 3.3500 | 27,975.00 | 1.19 | -26,086.97 | 1,889.21 | -3,263.75 | C;P |
| AWX | 2018-07-24, 15:12:01 | -3,740 | 3.0200 | 3.3500 | 11,294.80 | 0.53 | -10,669.64 | 625.69 | -1,234.20 | C;P |
| AWX | 2018-07-24, 15:13:00 | 2,350 | 3.0000 | 3.3500 | -7,050.00 | 0.70 | 7,049.30 | 0.00 | 822.50 | O;P |
| AWX | 2018-07-24, 15:14:52 | 100 | 3.0000 | 3.3500 | -300.00 | -0.16 | 300.16 | 0.00 | 35.00 | O |
| AWX | 2018-07-24, 15:16:24 | 4,000 | 3.02875 | 3.3500 | -12,115.00 | -10.05 | 12,125.05 | 0.00 | 1,285.00 | O;P |
| AWX | 2018-07-24, 15:16:32 | 1,700 | 3.0600 | 3.3500 | -5,202.00 | -2.97 | 5,204.97 | 0.00 | 493.00 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 15:16:36 | 1,700 | 3.0875176 | 3.3500 | -5,248.78 | -2.99 | 5,251.77 | 0.00 | 446.22 | O;P |
| AWX | 2018-07-24, 15:16:37 | 1,700 | 3.0887706 | 3.3500 | -5,250.91 | -5.29 | 5,256.20 | 0.00 | 444.09 | O;P |
| AWX | 2018-07-24, 15:16:38 | 1,700 | 3.0899529 | 3.3500 | -5,252.92 | -7.39 | 5,260.31 | 0.00 | 442.08 | O;P |
| AWX | 2018-07-24, 15:16:38 | 1,300 | 3.0899692 | 3.3500 | -4,016.96 | -5.81 | 4,022.77 | 0.00 | 338.04 | O;P |
| AWX | 2018-07-24, 15:16:43 | 1,600 | 3.0900 | 3.3500 | -4,944.00 | 0.64 | 4,943.36 | 0.00 | 416.00 | O;P |
| AWX | 2018-07-24, 15:16:43 | 100 | 3.0900 | 3.3500 | -309.00 | -0.17 | 309.17 | 0.00 | 26.00 | O;P |
| AWX | 2018-07-24, 15:16:43 | 100 | 3.0900 | 3.3500 | -309.00 | -0.17 | 309.17 | 0.00 | 26.00 | O |
| AWX | 2018-07-24, 15:16:45 | 980 | 3.0996429 | 3.3500 | -3,037.65 | -3.19 | 3,040.84 | 0.00 | 245.35 | O;P |
| AWX | 2018-07-24, 15:16:46 | 1,700 | 3.1000 | 3.3500 | -5,270.00 | -3.89 | 5,273.89 | 0.00 | 425.00 | O;P |
| AWX | 2018-07-24, 15:16:56 | 1,700 | 3.1000 | 3.3500 | -5,270.00 | -0.49 | 5,270.49 | 0.00 | 425.00 | O;P |
| AWX | 2018-07-24, 15:17:05 | 300 | 3.1000 | 3.3500 | -930.00 | -1.41 | 931.41 | 0.00 | 75.00 | O |
| AWX | 2018-07-24, 15:17:06 | 700 | 3.1000 | 3.3500 | -2,170.00 | -3.29 | 2,173.29 | 0.00 | 175.00 | O;P |
| AWX | 2018-07-24, 15:17:12 | 500 | 3.1000 | 3.3500 | -1,550.00 | 0.15 | 1,549.85 | 0.00 | 125.00 | O |
| AWX | 2018-07-24, 15:17:13 | 1,275 | 3.1100 | 3.3500 | -3,965.25 | -0.34 | 3,965.59 | 0.00 | 306.00 | O;P |
| AWX | 2018-07-24, 15:17:34 | 12,900 | 3.1497287 | 3.3500 | -40,631.50 | 0.21 | 40,631.29 | 0.00 | 2,583.50 | O;P |
| AWX | 2018-07-24, 15:20:25 | -6,735 | 3.0025093 | 3.3500 | 20,221.90 | -5.57 | -19,332.77 | 883.57 | -2,340.35 | C;P |
| AWX | 2018-07-24, 15:21:46 | -1,800 | 3.0177778 | 3.3500 | 5,432.00 | -3.93 | -5,199.80 | 228.27 | -598.00 | C;P |
| AWX | 2018-07-24, 15:22:56 | 4,000 | 3.0800 | 3.3500 | -12,320.00 | 1.26 | 12,318.74 | 0.00 | 1,080.00 | O;P |
| AWX | 2018-07-24, 15:23:00 | 5,000 | 3.0800 | 3.3500 | -15,400.00 | 0.99 | 15,399.01 | 0.00 | 1,350.00 | O;P |
| AWX | 2018-07-24, 15:23:02 | -1,700 | 3.0911765 | 3.3500 | 5,255.00 | -4.16 | -4,917.98 | 332.86 | -440.00 | C;P |
| AWX | 2018-07-24, 15:23:14 | -185 | 3.1000 | 3.3500 | 573.50 | -0.47 | -535.52 | 37.51 | -46.25 | C;P |
| AWX | 2018-07-24, 15:31:01 | 2,000 | 3.035035 | 3.3500 | -6,070.07 | -3.40 | 6,073.47 | 0.00 | 629.93 | O;P |
| AWX | 2018-07-24, 15:31:02 | 2,000 | 3.039825 | 3.3500 | -6,079.65 | -1.71 | 6,081.36 | 0.00 | 620.35 | O;P |
| AWX | 2018-07-24, 15:31:05 | 400 | 3.0450 | 3.3500 | -1,218.00 | -1.88 | 1,219.88 | 0.00 | 122.00 | O;P |
| AWX | 2018-07-24, 15:31:06 | 2,000 | 3.0320 | 3.3500 | -6,064.00 | -8.38 | 6,072.38 | 0.00 | 636.00 | O;P |
| AWX | 2018-07-24, 15:31:07 | 2,000 | 3.0700 | 3.3500 | -6,140.00 | -8.90 | 6,148.90 | 0.00 | 560.00 | O;P |
| AWX | 2018-07-24, 15:31:33 | 400 | 3.0700 | 3.3500 | -1,228.00 | -1.88 | 1,229.88 | 0.00 | 112.00 | O;P |
| AWX | 2018-07-24, 15:31:37 | 2,000 | 3.088915 | 3.3500 | -6,177.83 | -0.93 | 6,178.76 | 0.00 | 522.17 | O;P |
| AWX | 2018-07-24, 15:31:44 | 2,000 | 3.08757 | 3.3500 | -6,175.14 | -3.40 | 6,178.54 | 0.00 | 524.86 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 15:31:45 | 1,700 | 3.0887235 | 3.3500 | -5,250.83 | -3.34 | 5,254.17 | 0.00 | 444.17 | O;P |
| AWX | 2018-07-24, 15:31:49 | 2,000 | 3.1000 | 3.3500 | -6,200.00 | -6.04 | 6,206.04 | 0.00 | 500.00 | O;P |
| AWX | 2018-07-24, 15:31:59 | 2,000 | 3.1400 | 3.3500 | -6,280.00 | -8.90 | 6,288.90 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-24, 15:32:01 | 250 | 3.1400 | 3.3500 | -785.00 | 0.07 | 784.93 | 0.00 | 52.50 | O;P |
| AWX | 2018-07-24, 15:32:05 | 100 | 3.1400 | 3.3500 | -314.00 | -0.17 | 314.17 | 0.00 | 21.00 | O |
| AWX | 2018-07-24, 15:32:06 | -100 | 3.1500 | 3.3500 | 315.00 | -0.19 | -289.19 | 25.62 | -20.00 | C |
| AWX | 2018-07-24, 15:33:02 | 500 | 3.0960 | 3.3500 | -1,548.00 | -0.85 | 1,548.85 | 0.00 | 127.00 | O;P |
| AWX | 2018-07-24, 15:33:04 | 500 | 3.1000 | 3.3500 | -1,550.00 | 0.15 | 1,549.85 | 0.00 | 125.00 | O;P |
| AWX | 2018-07-24, 15:33:04 | 500 | 3.1000 | 3.3500 | -1,550.00 | 0.15 | 1,549.85 | 0.00 | 125.00 | O |
| AWX | 2018-07-24, 15:33:31 | 500 | 3.1000 | 3.3500 | -1,550.00 | 0.20 | 1,549.80 | 0.00 | 125.00 | O |
| AWX | 2018-07-24, 15:33:31 | 500 | 3.1000 | 3.3500 | -1,550.00 | 0.20 | 1,549.80 | 0.00 | 125.00 | O |
| AWX | 2018-07-24, 15:34:24 | 3,900 | 3.0902462 | 3.3500 | -12,051.96 | -18.03 | 12,069.99 | 0.00 | 1,013.04 | O;P |
| AWX | 2018-07-24, 15:34:26 | 3,900 | 3.097159 | 3.3500 | -12,078.92 | -17.73 | 12,096.65 | 0.00 | 986.08 | O;P |
| AWX | 2018-07-24, 15:34:27 | 2,502 | 3.099984 | 3.3500 | -7,756.16 | -5.74 | 7,761.90 | 0.00 | 625.54 | O;P |
| AWX | 2018-07-24, 15:35:52 | 2,400 | 3.1000 | 3.3500 | -7,440.00 | 0.72 | 7,439.28 | 0.00 | 600.00 | O |
| AWX | 2018-07-24, 15:36:03 | 3,600 | 3.1200 | 3.3500 | -11,232.00 | -16.02 | 11,248.02 | 0.00 | 828.00 | O;P |
| AWX | 2018-07-24, 15:36:03 | 100 | 3.1000 | 3.3500 | -310.00 | -0.16 | 310.16 | 0.00 | 25.00 | O |
| AWX | 2018-07-24, 15:36:08 | 2,041 | 3.1200 | 3.3500 | -6,367.92 | 0.44 | 6,367.48 | 0.00 | 469.43 | O;P |
| AWX | 2018-07-24, 15:39:18 | 1,412 | 3.1199771 | 3.3500 | -4,405.41 | -0.80 | 4,406.21 | 0.00 | 324.79 | O;P |
| AWX | 2018-07-24, 15:49:33 | 3,545 | 3.0999013 | 3.3500 | -10,989.15 | -12.02 | 11,001.17 | 0.00 | 886.60 | O;P |
| AWX | 2018-07-24, 15:49:35 | 1,850 | 3.1197189 | 3.3500 | -5,771.48 | -8.45 | 5,779.93 | 0.00 | 426.02 | O;P |
| AWX | 2018-07-24, 15:49:37 | 6,696 | 3.1498477 | 3.3500 | -21,091.38 | -26.64 | 21,118.02 | 0.00 | 1,340.22 | O;P |
| AWX | 2018-07-24, 15:50:04 | 10,320 | 3.1715578 | 3.3500 | -32,730.48 | -20.36 | 32,750.83 | 0.00 | 1,841.52 | O;P |
| AWX | 2018-07-24, 15:50:11 | 11,120 | 3.1947482 | 3.3500 | -35,525.60 | -38.53 | 35,564.13 | 0.00 | 1,726.40 | O;P |
| AWX | 2018-07-24, 15:50:43 | -700 | 3.2500 | 3.3500 | 2,275.00 | 0.10 | -2,024.33 | 250.77 | -70.00 | C;P |
| AWX | 2018-07-24, 15:50:45 | -200 | 3.2500 | 3.3500 | 650.00 | 0.00 | -578.38 | 71.62 | -20.00 | C;P |
| AWX | 2018-07-24, 15:50:48 | -8,273 | 3.2501632 | 3.3500 | 26,888.60 | -3.81 | -23,471.94 | 3,412.85 | -825.95 | C;P |
| AWX | 2018-07-24, 15:56:10 | 1,000 | 3.2050 | 3.3500 | -3,205.00 | -1.90 | 3,206.90 | 0.00 | 145.00 | O;P |
| AWX | 2018-07-24, 15:56:11 | 1,000 | 3.21115 | 3.3500 | -3,211.15 | -1.88 | 3,213.03 | 0.00 | 138.85 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-24, 15:56:12 | 950 | 3.2296316 | 3.3500 | -3,068.15 | -1.73 | 3,069.88 | 0.00 | 114.35 | O;P |
| AWX | 2018-07-24, 15:56:15 | 1,000 | 3.2400 | 3.3500 | -3,240.00 | -4.70 | 3,244.70 | 0.00 | 110.00 | O;P |
| AWX | 2018-07-24, 15:56:15 | 1,000 | 3.2340 | 3.3500 | -3,234.00 | -2.42 | 3,236.42 | 0.00 | 116.00 | O;P |
| AWX | 2018-07-24, 15:56:16 | -100 | 3.2500 | 3.3500 | 325.00 | -0.39 | -276.96 | 47.65 | -10.00 | C |
| AWX | 2018-07-24, 15:56:17 | -600 | 3.2500 | 3.3500 | 1,950.00 | -1.12 | -1,661.76 | 287.12 | -60.00 | C;P |
| AWX | 2018-07-24, 15:56:36 | -200 | 3.2500 | 3.3500 | 650.00 | -0.42 | -553.92 | 95.66 | -20.00 | C;P |
| AWX | 2018-07-24, 15:57:13 | -2,800 | 3.2550 | 3.3500 | 9,114.00 | -5.41 | -7,972.72 | 1,135.86 | -266.00 | C;P |
| AWX | 2018-07-24, 15:58:19 | -3,215 | 3.3335925 | 3.3500 | 10,717.50 | -6.53 | -9,194.07 | 1,516.90 | -52.75 | C;P |
| AWX | 2018-07-24, 15:58:19 | -1,958 | 3.3000 | 3.3500 | 6,461.40 | -3.73 | -5,600.12 | 857.55 | -97.90 | C;P |
| AWX | 2018-07-24, 15:58:32 | -400 | 3.3000 | 3.3500 | 1,320.00 | -0.75 | -1,144.24 | 175.01 | -20.00 | C;P |
| AWX | 2018-07-24, 15:58:32 | -400 | 3.3350 | 3.3500 | 1,334.00 | -0.65 | -1,144.24 | 189.11 | -6.00 | C;P |
| AWX | 2018-07-24, 15:59:55 | -1,700 | 3.3029412 | 3.3500 | 5,615.00 | -3.02 | -4,863.59 | 748.39 | -80.00 | C;P |
| AWX | 2018-07-24, 16:00:00 | -100 | 3.3500 | 3.3500 | 335.00 | -0.44 | -285.90 | 48.66 | 0.00 | C |
| AWX | 2018-07-24, 17:06:32 | 140 | 3.2500 | 3.3500 | -455.00 | -0.34 | 455.34 | 0.00 | 14.00 | O;P |
| AWX | 2018-07-24, 17:10:39 | 249 | 3.2900 | 3.3500 | -819.21 | -1.07 | 820.28 | 0.00 | 14.94 | O;P |
| AWX | 2018-07-24, 17:13:09 | 450 | 3.3500 | 3.3500 | -1,507.50 | -1.61 | 1,509.11 | 0.00 | 0.00 | O;P |
| AWX | 2018-07-24, 18:20:29 | -100 | 3.4000 | 3.3500 | 340.00 | -0.18 | -286.22 | 53.60 | 5.00 | C |
| AWX | 2018-07-25, 07:51:39 | 25 | 3.0500 | 4.3200 | -76.25 | -0.37 | 76.62 | 0.00 | 31.75 | O |
| AWX | 2018-07-25, 08:01:35 | 100 | 3.0500 | 4.3200 | -305.00 | -0.17 | 305.17 | 0.00 | 127.00 | O |
| AWX | 2018-07-25, 08:01:56 | 700 | 3.0500 | 4.3200 | -2,135.00 | 0.28 | 2,134.72 | 0.00 | 889.00 | O;P |
| AWX | 2018-07-25, 08:04:52 | 165 | 3.0500 | 4.3200 | -503.25 | -0.05 | 503.30 | 0.00 | 209.55 | O;P |
| AWX | 2018-07-25, 08:08:24 | 500 | 3.1000 | 4.3200 | -1,550.00 | -1.10 | 1,551.10 | 0.00 | 610.00 | O;P |
| AWX | 2018-07-25, 08:09:45 | 4,325 | 3.0800 | 4.3200 | -13,321.00 | 1.73 | 13,319.27 | 0.00 | 5,363.00 | O;P |
| AWX | 2018-07-25, 08:19:00 | 16,825 | 3.0000 | 4.3200 | -50,475.00 | -28.11 | 50,503.11 | 0.00 | 22,209.00 | O;P |
| AWX | 2018-07-25, 08:23:54 | 2,335 | 3.0600 | 4.3200 | -7,145.10 | -10.80 | 7,155.90 | 0.00 | 2,942.10 | O;P |
| AWX | 2018-07-25, 08:26:36 | 4,845 | 3.1000 | 4.3200 | -15,019.50 | -9.75 | 15,029.25 | 0.00 | 5,910.90 | O;P |
| AWX | 2018-07-25, 08:27:34 | 6,400 | 3.1844531 | 4.3200 | -20,380.50 | -30.09 | 20,410.59 | 0.00 | 7,267.50 | O;P |
| AWX | 2018-07-25, 08:32:18 | 1,500 | 3.0793333 | 4.3200 | -4,619.00 | -6.93 | 4,625.93 | 0.00 | 1,861.00 | O;P |
| AWX | 2018-07-25, 08:33:21 | 700 | 3.0600 | 4.3200 | -2,142.00 | -0.79 | 2,142.79 | 0.00 | 882.00 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 08:33:46 | 100 | 3.0500 | 4.3200 | -305.00 | -0.17 | 305.17 | 0.00 | 127.00 | O |
| AWX | 2018-07-25, 08:33:46 | 550 | 3.0400 | 4.3200 | -1,672.00 | 0.44 | 1,671.56 | 0.00 | 704.00 | O;P |
| AWX | 2018-07-25, 08:35:36 | 1,000 | 3.0660 | 4.3200 | -3,066.00 | -4.20 | 3,070.20 | 0.00 | 1,254.00 | O;P |
| AWX | 2018-07-25, 08:35:49 | 1,000 | 3.0600 | 4.3200 | -3,060.00 | -4.45 | 3,064.45 | 0.00 | 1,260.00 | O;P |
| AWX | 2018-07-25, 08:35:58 | 1,000 | 3.0600 | 4.3200 | -3,060.00 | -1.45 | 3,061.45 | 0.00 | 1,260.00 | O;P |
| AWX | 2018-07-25, 08:37:12 | 2,000 | 3.1000 | 4.3200 | -6,200.00 | -8.87 | 6,208.87 | 0.00 | 2,440.00 | O;P |
| AWX | 2018-07-25, 08:38:41 | 1,500 | 3.1366667 | 4.3200 | -4,705.00 | -6.49 | 4,711.49 | 0.00 | 1,775.00 | O;P |
| AWX | 2018-07-25, 08:38:48 | 1,500 | 3.1400 | 4.3200 | -4,710.00 | -7.05 | 4,717.05 | 0.00 | 1,770.00 | O;P |
| AWX | 2018-07-25, 08:38:52 | 1,500 | 3.1400 | 4.3200 | -4,710.00 | -7.05 | 4,717.05 | 0.00 | 1,770.00 | O;P |
| AWX | 2018-07-25, 08:38:56 | 1,500 | 3.1400 | 4.3200 | -4,710.00 | -7.05 | 4,717.05 | 0.00 | 1,770.00 | O;P |
| AWX | 2018-07-25, 08:38:59 | 1,500 | 3.1496667 | 4.3200 | -4,724.50 | -5.93 | 4,730.43 | 0.00 | 1,755.50 | O;P |
| AWX | 2018-07-25, 08:41:45 | 10,000 | 3.1700 | 4.3200 | -31,700.00 | -46.76 | 31,746.76 | 0.00 | 11,500.00 | O;P |
| AWX | 2018-07-25, 08:41:50 | 1,975 | 3.1700 | 4.3200 | -6,260.75 | -8.90 | 6,269.65 | 0.00 | 2,271.25 | O;P |
| AWX | 2018-07-25, 08:48:44 | 1,655 | 3.2381269 | 4.3200 | -5,359.10 | -6.28 | 5,365.38 | 0.00 | 1,790.50 | O;P |
| AWX | 2018-07-25, 08:58:26 | 10 | 3.1500 | 4.3200 | -31.50 | -0.36 | 31.86 | 0.00 | 11.70 | O |
| AWX | 2018-07-25, 08:58:58 | 800 | 3.1900 | 4.3200 | -2,552.00 | -3.76 | 2,555.76 | 0.00 | 904.00 | O;P |
| AWX | 2018-07-25, 08:59:39 | 846 | 3.199409 | 4.3200 | -2,706.70 | -3.10 | 2,709.80 | 0.00 | 948.02 | O;P |
| AWX | 2018-07-25, 09:00:50 | 1,235 | 3.2519028 | 4.3200 | -4,016.10 | -5.81 | 4,021.91 | 0.00 | 1,319.10 | O;P |
| AWX | 2018-07-25, 09:00:53 | 725 | 3.2768966 | 4.3200 | -2,375.75 | -2.64 | 2,378.39 | 0.00 | 756.25 | O;P |
| AWX | 2018-07-25, 09:00:58 | 100 | 3.2900 | 4.3200 | -329.00 | -0.16 | 329.16 | 0.00 | 103.00 | O |
| AWX | 2018-07-25, 09:01:04 | 400 | 3.3000 | 4.3200 | -1,320.00 | -0.97 | 1,320.97 | 0.00 | 408.00 | O;P |
| AWX | 2018-07-25, 09:02:11 | 1,000 | 3.2400 | 4.3200 | -3,240.00 | -4.70 | 3,244.70 | 0.00 | 1,080.00 | O |
| AWX | 2018-07-25, 09:03:36 | 1,467 | 3.2692093 | 4.3200 | -4,795.93 | -6.34 | 4,802.27 | 0.00 | 1,541.51 | O;P |
| AWX | 2018-07-25, 09:04:52 | 4,540 | 3.3400 | 4.3200 | -15,163.60 | -6.24 | 15,169.84 | 0.00 | 4,449.20 | O;P |
| AWX | 2018-07-25, 09:05:40 | 2 | 3.3400 | 4.3200 | -6.68 | -0.35 | 7.03 | 0.00 | 1.96 | O |
| AWX | 2018-07-25, 09:05:51 | 4,407 | 3.3873542 | 4.3200 | -14,928.07 | -17.32 | 14,945.39 | 0.00 | 4,110.17 | O;P |
| AWX | 2018-07-25, 09:24:38 | 1,078 | 3.4000 | 4.3200 | -3,665.20 | -1.18 | 3,666.38 | 0.00 | 991.76 | O;P |
| AWX | 2018-07-25, 09:25:10 | 3,100 | 3.4793548 | 4.3200 | -10,786.00 | -14.57 | 10,800.57 | 0.00 | 2,606.00 | O;P |
| AWX | 2018-07-25, 09:25:25 | 620 | 3.4700 | 4.3200 | -2,151.40 | -2.91 | 2,154.31 | 0.00 | 527.00 | O |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 09:25:33 | 114 | 3.5300 | 4.3200 | -402.42 | -0.65 | 403.07 | 0.00 | 90.06 | O;P |
| AWX | 2018-07-25, 09:25:45 | 2,100 | 3.5871429 | 4.3200 | -7,533.00 | -4.87 | 7,537.87 | 0.00 | 1,539.00 | O;P |
| AWX | 2018-07-25, 09:25:48 | 1,000 | 3.5900 | 4.3200 | -3,590.00 | 0.30 | 3,589.70 | 0.00 | 730.00 | O |
| AWX | 2018-07-25, 09:25:57 | 400 | 3.5900 | 4.3200 | -1,436.00 | 0.12 | 1,435.88 | 0.00 | 292.00 | O;P |
| AWX | 2018-07-25, 09:26:03 | 1,800 | 3.5900 | 4.3200 | -6,462.00 | -2.85 | 6,464.85 | 0.00 | 1,314.00 | O;P |
| AWX | 2018-07-25, 09:26:05 | 2,272 | 3.6000 | 4.3200 | -8,179.20 | -9.68 | 8,188.88 | 0.00 | 1,635.84 | O;P |
| AWX | 2018-07-25, 09:26:19 | 3,500 | 3.6200 | 4.3200 | -12,670.00 | 0.29 | 12,669.71 | 0.00 | 2,450.00 | O;P |
| AWX | 2018-07-25, 09:26:25 | 1,700 | 3.6400 | 4.3200 | -6,188.00 | -0.86 | 6,188.86 | 0.00 | 1,156.00 | O;P |
| AWX | 2018-07-25, 09:26:54 | 1,200 | 3.5900 | 4.3200 | -4,308.00 | 0.36 | 4,307.64 | 0.00 | 876.00 | O;P |
| AWX | 2018-07-25, 09:26:54 | 28 | 3.6000 | 4.3200 | -100.80 | -0.30 | 101.10 | 0.00 | 20.16 | O |
| AWX | 2018-07-25, 09:26:55 | 3,500 | 3.6384829 | 4.3200 | -12,734.69 | -15.95 | 12,750.64 | 0.00 | 2,385.31 | O;P |
| AWX | 2018-07-25, 09:27:00 | 3,500 | 3.6200 | 4.3200 | -12,670.00 | 0.63 | 12,669.37 | 0.00 | 2,450.00 | O;P |
| AWX | 2018-07-25, 09:27:02 | 3,500 | 3.6400 | 4.3200 | -12,740.00 | -16.45 | 12,756.45 | 0.00 | 2,380.00 | O;P |
| AWX | 2018-07-25, 09:27:10 | 3,500 | 3.63516 | 4.3200 | -12,723.06 | -16.20 | 12,739.26 | 0.00 | 2,396.94 | O;P |
| AWX | 2018-07-25, 09:27:15 | 3,759 | 3.6100 | 4.3200 | -13,569.99 | 0.99 | 13,569.00 | 0.00 | 2,668.89 | O;P |
| AWX | 2018-07-25, 09:27:22 | 16,377 | 3.6400 | 4.3200 | -59,612.28 | -24.39 | 59,636.67 | 0.00 | 11,136.36 | O;P |
| AWX | 2018-07-25, 09:27:58 | 1,250 | 3.6400 | 4.3200 | -4,550.00 | 0.50 | 4,549.50 | 0.00 | 850.00 | O;P |
| AWX | 2018-07-25, 09:28:21 | 2,000 | 3.6400 | 4.3200 | -7,280.00 | -1.40 | 7,281.40 | 0.00 | 1,360.00 | O;P |
| AWX | 2018-07-25, 09:28:24 | 13,873 | 3.6400 | 4.3200 | -50,497.72 | 5.53 | 50,492.19 | 0.00 | 9,433.64 | O;P |
| AWX | 2018-07-25, 09:29:00 | 1,500 | 3.6300 | 4.3200 | -5,445.00 | -2.94 | 5,447.94 | 0.00 | 1,035.00 | O;P |
| AWX | 2018-07-25, 09:29:02 | 101 | 3.6100 | 4.3200 | -364.61 | -0.16 | 364.77 | 0.00 | 71.71 | O |
| AWX | 2018-07-25, 09:29:03 | 1,500 | 3.6400 | 4.3200 | -5,460.00 | -2.55 | 5,462.55 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-25, 09:29:17 | 1,500 | 3.6400 | 4.3200 | -5,460.00 | -5.80 | 5,465.80 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-25, 09:29:43 | 1,500 | 3.6400 | 4.3200 | -5,460.00 | 0.60 | 5,459.40 | 0.00 | 1,020.00 | O |
| AWX | 2018-07-25, 09:30:30 | 30,390 | 3.6095064 | 4.3200 | -109,692.90 | -6.49 | 109,699.39 | 0.00 | 21,591.90 | O;P |
| AWX | 2018-07-25, 09:30:35 | 850 | 3.4900 | 4.3200 | -2,966.50 | 0.25 | 2,966.25 | 0.00 | 705.50 | O |
| AWX | 2018-07-25, 09:30:35 | 1,650 | 3.4900 | 4.3200 | -5,758.50 | 0.49 | 5,758.01 | 0.00 | 1,369.50 | O;P |
| AWX | 2018-07-25, 09:30:35 | 3,136 | 3.5300 | 4.3200 | -11,070.08 | 0.94 | 11,069.14 | 0.00 | 2,477.44 | O;P |
| AWX | 2018-07-25, 09:32:38 | 1,500 | 3.4300 | 4.3200 | -5,145.00 | 0.32 | 5,144.68 | 0.00 | 1,335.00 | O;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 09:32:41 | | 500 | 3.3800 | 4.3200 | -1,690.00 | 0.20 | 1,689.80 | 0.00 | 470.00 | O |
| AWX | 2018-07-25, 09:32:41 | | 123 | 3.3700 | 4.3200 | -414.51 | -0.13 | 414.64 | 0.00 | 116.85 | O;P |
| AWX | 2018-07-25, 09:32:41 | | 300 | 3.3800 | 4.3200 | -1,014.00 | 0.09 | 1,013.91 | 0.00 | 282.00 | O |
| AWX | 2018-07-25, 09:32:41 | | 500 | 3.3800 | 4.3200 | -1,690.00 | 0.15 | 1,689.85 | 0.00 | 470.00 | O |
| AWX | 2018-07-25, 09:32:42 | | 297 | 3.3700 | 4.3200 | -1,000.89 | 0.12 | 1,000.77 | 0.00 | 282.15 | O;P |
| AWX | 2018-07-25, 09:33:06 | | 2,000 | 3.3700 | 4.3200 | -6,740.00 | -2.10 | 6,742.10 | 0.00 | 1,900.00 | O;P |
| AWX | 2018-07-25, 09:33:08 | | 2,261 | 3.3764617 | 4.3200 | -7,634.18 | -3.07 | 7,637.25 | 0.00 | 2,133.34 | O;P |
| AWX | 2018-07-25, 09:33:17 | | 2,500 | 3.4056 | 4.3200 | -8,514.00 | -5.75 | 8,519.75 | 0.00 | 2,286.00 | O;P |
| AWX | 2018-07-25, 09:33:20 | | 2,500 | 3.43396 | 4.3200 | -8,584.90 | -7.75 | 8,592.65 | 0.00 | 2,215.10 | O;P |
| AWX | 2018-07-25, 09:33:22 | | 2,500 | 3.4400 | 4.3200 | -8,600.00 | -11.75 | 8,611.75 | 0.00 | 2,200.00 | O;P |
| AWX | 2018-07-25, 09:33:25 | | 2,500 | 3.4168 | 4.3200 | -8,542.00 | -11.75 | 8,553.75 | 0.00 | 2,258.00 | O;P |
| AWX | 2018-07-25, 09:33:27 | | 2,500 | 3.41858 | 4.3200 | -8,546.45 | -6.65 | 8,553.10 | 0.00 | 2,253.55 | O;P |
| AWX | 2018-07-25, 09:33:31 | | 1,207 | 3.4200 | 4.3200 | -4,127.94 | -3.86 | 4,131.80 | 0.00 | 1,086.30 | O;P |
| AWX | 2018-07-25, 09:33:34 | | 2,500 | 3.4300 | 4.3200 | -8,575.00 | -8.75 | 8,583.75 | 0.00 | 2,225.00 | O;P |
| AWX | 2018-07-25, 09:33:39 | | 1,093 | 3.4200 | 4.3200 | -3,738.06 | -2.64 | 3,740.70 | 0.00 | 983.70 | O;P |
| AWX | 2018-07-25, 09:33:42 | | 800 | 3.4200 | 4.3200 | -2,736.00 | 0.32 | 2,735.68 | 0.00 | 720.00 | O;P |
| AWX | 2018-07-25, 09:33:44 | | 700 | 3.4200 | 4.3200 | -2,394.00 | 0.28 | 2,393.72 | 0.00 | 630.00 | O;P |
| AWX | 2018-07-25, 09:33:46 | | 2,082 | 3.4113545 | 4.3200 | -7,102.44 | -7.41 | 7,109.85 | 0.00 | 1,891.80 | O;P |
| AWX | 2018-07-25, 09:33:47 | | 873 | 3.3800 | 4.3200 | -2,950.74 | 0.35 | 2,950.39 | 0.00 | 820.62 | O;P |
| AWX | 2018-07-25, 09:33:51 | | 2,500 | 3.4200 | 4.3200 | -8,550.00 | 1.00 | 8,549.00 | 0.00 | 2,250.00 | O;P |
| AWX | 2018-07-25, 09:33:51 | | 2,500 | 3.4300 | 4.3200 | -8,575.00 | -1.95 | 8,576.95 | 0.00 | 2,225.00 | O;P |
| AWX | 2018-07-25, 09:33:51 | | 218 | 3.4200 | 4.3200 | -745.56 | 0.04 | 745.52 | 0.00 | 196.20 | O;P |
| AWX | 2018-07-25, 09:33:54 | | 100 | 3.4000 | 4.3200 | -340.00 | -0.16 | 340.16 | 0.00 | 92.00 | O |
| AWX | 2018-07-25, 09:33:56 | | 2,300 | 3.4000 | 4.3200 | -7,820.00 | 0.92 | 7,819.08 | 0.00 | 2,116.00 | O;P |
| AWX | 2018-07-25, 09:34:00 | | 44 | 3.4354 | 4.3200 | -151.16 | -0.36 | 151.52 | 0.00 | 38.92 | O |
| AWX | 2018-07-25, 09:34:06 | | 500 | 3.4000 | 4.3200 | -1,700.00 | 0.20 | 1,699.80 | 0.00 | 460.00 | O;P |
| AWX | 2018-07-25, 09:34:08 | | 2,500 | 3.433936 | 4.3200 | -8,584.84 | -4.25 | 8,589.09 | 0.00 | 2,215.16 | O;P |
| AWX | 2018-07-25, 09:34:08 | | 993 | 3.4000 | 4.3200 | -3,376.20 | 0.69 | 3,375.51 | 0.00 | 913.56 | O;P |
| AWX | 2018-07-25, 09:34:10 | | 2,500 | 3.43388 | 4.3200 | -8,584.70 | -4.25 | 8,588.95 | 0.00 | 2,215.30 | O;P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 09:34:11 | 1,500 | 3.4000 | 4.3200 | -5,100.00 | 0.60 | 5,099.40 | 0.00 | 1,380.00 | O;P |
| AWX | 2018-07-25, 09:34:13 | 2,500 | 3.436376 | 4.3200 | -8,590.94 | -5.45 | 8,596.39 | 0.00 | 2,209.06 | O;P |
| AWX | 2018-07-25, 09:34:13 | 1,407 | 3.4000 | 4.3200 | -4,783.80 | 0.29 | 4,783.51 | 0.00 | 1,294.44 | O;P |
| AWX | 2018-07-25, 09:34:16 | 2,300 | 3.4279174 | 4.3200 | -7,884.21 | -9.28 | 7,893.49 | 0.00 | 2,051.79 | O;P |
| AWX | 2018-07-25, 09:34:56 | 700 | 3.4000 | 4.3200 | -2,380.00 | 0.28 | 2,379.72 | 0.00 | 644.00 | O;P |
| AWX | 2018-07-25, 09:34:59 | 4,500 | 3.4372867 | 4.3200 | -15,467.79 | -7.65 | 15,475.44 | 0.00 | 3,972.21 | O;P |
| AWX | 2018-07-25, 09:35:14 | 1,750 | 3.4100 | 4.3200 | -5,967.50 | 0.70 | 5,966.80 | 0.00 | 1,592.50 | O;P |
| AWX | 2018-07-25, 09:35:17 | 4,500 | 3.4290267 | 4.3200 | -15,430.62 | -13.47 | 15,444.09 | 0.00 | 4,009.38 | O;P |
| AWX | 2018-07-25, 09:35:17 | 2,539 | 3.4000 | 4.3200 | -8,632.60 | 1.01 | 8,631.59 | 0.00 | 2,335.88 | O;P |
| AWX | 2018-07-25, 09:35:18 | 100 | 3.3800 | 4.3200 | -338.00 | -0.16 | 338.16 | 0.00 | 94.00 | O |
| AWX | 2018-07-25, 09:35:20 | 4,233 | 3.4203142 | 4.3200 | -14,478.19 | -5.36 | 14,483.55 | 0.00 | 3,808.37 | O;P |
| AWX | 2018-07-25, 09:35:22 | 700 | 3.3900 | 4.3200 | -2,373.00 | -1.19 | 2,374.19 | 0.00 | 651.00 | O;P |
| AWX | 2018-07-25, 09:35:27 | 900 | 3.3944444 | 4.3200 | -3,055.00 | -3.23 | 3,058.23 | 0.00 | 833.00 | O;P |
| AWX | 2018-07-25, 09:35:30 | 4,500 | 3.3900 | 4.3200 | -15,255.00 | -21.15 | 15,276.15 | 0.00 | 4,185.00 | O;P |
| AWX | 2018-07-25, 09:38:46 | 2,000 | 3.2500 | 4.3200 | -6,500.00 | 0.60 | 6,499.40 | 0.00 | 2,140.00 | O;P |
| AWX | 2018-07-25, 09:38:53 | 1,870 | 3.2751711 | 4.3200 | -6,124.57 | -3.18 | 6,127.75 | 0.00 | 1,953.83 | O;P |
| AWX | 2018-07-25, 09:38:56 | 100 | 3.2500 | 4.3200 | -325.00 | -0.67 | 325.67 | 0.00 | 107.00 | O |
| AWX | 2018-07-25, 09:38:59 | 2,000 | 3.27643 | 4.3200 | -6,552.86 | -3.12 | 6,555.98 | 0.00 | 2,087.14 | O;P |
| AWX | 2018-07-25, 09:39:03 | 2,000 | 3.2800 | 4.3200 | -6,560.00 | -5.20 | 6,565.20 | 0.00 | 2,080.00 | O;P |
| AWX | 2018-07-25, 09:39:11 | 1,900 | 3.2800 | 4.3200 | -6,232.00 | -8.93 | 6,240.93 | 0.00 | 1,976.00 | O;P |
| AWX | 2018-07-25, 09:39:25 | 2,000 | 3.3300 | 4.3200 | -6,660.00 | 0.60 | 6,659.40 | 0.00 | 1,980.00 | O;P |
| AWX | 2018-07-25, 09:39:33 | 2,375 | 3.3495789 | 4.3200 | -7,955.25 | -6.51 | 7,961.76 | 0.00 | 2,304.75 | O;P |
| AWX | 2018-07-25, 09:39:47 | 2,000 | 3.3300 | 4.3200 | -6,660.00 | -7.16 | 6,667.16 | 0.00 | 1,980.00 | O;P |
| AWX | 2018-07-25, 09:40:11 | 2,500 | 3.299504 | 4.3200 | -8,248.76 | -9.30 | 8,258.06 | 0.00 | 2,551.24 | O;P |
| AWX | 2018-07-25, 09:40:47 | 2,500 | 3.279932 | 4.3200 | -8,199.83 | -6.45 | 8,206.28 | 0.00 | 2,600.17 | O;P |
| AWX | 2018-07-25, 09:41:06 | 2,000 | 3.3000 | 4.3200 | -6,600.00 | -9.40 | 6,609.40 | 0.00 | 2,040.00 | O;P |
| AWX | 2018-07-25, 09:41:11 | 2,000 | 3.3200 | 4.3200 | -6,640.00 | -5.85 | 6,645.85 | 0.00 | 2,000.00 | O;P |
| AWX | 2018-07-25, 09:41:20 | 2,000 | 3.3500 | 4.3200 | -6,700.00 | -6.76 | 6,706.76 | 0.00 | 1,940.00 | O;P |
| AWX | 2018-07-25, 09:43:28 | 1,000 | 3.3000 | 4.3200 | -3,300.00 | -1.75 | 3,301.75 | 0.00 | 1,020.00 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 09:43:34 | 1,000 | 3.2900 | 4.3200 | -3,290.00 | -1.70 | 3,291.70 | 0.00 | 1,030.00 | O;P |
| AWX | 2018-07-25, 09:44:00 | 950 | 3.2969 | 4.3200 | -3,132.06 | -1.62 | 3,133.67 | 0.00 | 971.94 | O;P |
| AWX | 2018-07-25, 09:44:00 | 120 | 3.2800 | 4.3200 | -393.60 | -0.48 | 394.08 | 0.00 | 124.80 | O;P |
| AWX | 2018-07-25, 09:44:02 | 300 | 3.2700 | 4.3200 | -981.00 | 0.09 | 980.91 | 0.00 | 315.00 | O |
| AWX | 2018-07-25, 09:44:04 | 1,000 | 3.3000 | 4.3200 | -3,300.00 | -1.30 | 3,301.30 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-25, 09:49:10 | 500 | 3.1300 | 4.3200 | -1,565.00 | 0.20 | 1,564.80 | 0.00 | 595.00 | O;P |
| AWX | 2018-07-25, 09:49:22 | 5,485 | 3.1400 | 4.3200 | -17,222.90 | -2.92 | 17,225.82 | 0.00 | 6,472.30 | O;P |
| AWX | 2018-07-25, 09:49:31 | 10,000 | 3.158828 | 4.3200 | -31,588.28 | -29.37 | 31,617.65 | 0.00 | 11,611.72 | O;P |
| AWX | 2018-07-25, 09:49:53 | 370 | 3.1400 | 4.3200 | -1,161.80 | 0.15 | 1,161.65 | 0.00 | 436.60 | O;P |
| AWX | 2018-07-25, 09:49:59 | 2,000 | 3.1500 | 4.3200 | -6,300.00 | -3.28 | 6,303.28 | 0.00 | 2,340.00 | O;P |
| AWX | 2018-07-25, 09:50:03 | 1,000 | 3.1600 | 4.3200 | -3,160.00 | -4.20 | 3,164.20 | 0.00 | 1,160.00 | O;P |
| AWX | 2018-07-25, 09:50:06 | 2,000 | 3.1700 | 4.3200 | -6,340.00 | -4.90 | 6,344.90 | 0.00 | 2,300.00 | O;P |
| AWX | 2018-07-25, 09:50:09 | 1,620 | 3.1800 | 4.3200 | -5,151.60 | 0.14 | 5,151.46 | 0.00 | 1,846.80 | O;P |
| AWX | 2018-07-25, 09:50:11 | 2,000 | 3.18985 | 4.3200 | -6,379.70 | -8.80 | 6,388.50 | 0.00 | 2,260.30 | O;P |
| AWX | 2018-07-25, 09:50:13 | 2,000 | 3.1900 | 4.3200 | -6,380.00 | -5.80 | 6,385.80 | 0.00 | 2,260.00 | O;P |
| AWX | 2018-07-25, 09:50:14 | 1,600 | 3.1500 | 4.3200 | -5,040.00 | -5.52 | 5,045.52 | 0.00 | 1,872.00 | O;P |
| AWX | 2018-07-25, 09:50:17 | 2,000 | 3.1535 | 4.3200 | -6,307.00 | -3.40 | 6,310.40 | 0.00 | 2,333.00 | O;P |
| AWX | 2018-07-25, 09:50:22 | 2,000 | 3.1500 | 4.3200 | -6,300.00 | -6.40 | 6,306.40 | 0.00 | 2,340.00 | O;P |
| AWX | 2018-07-25, 09:50:24 | 100 | 3.1400 | 4.3200 | -314.00 | -0.16 | 314.16 | 0.00 | 118.00 | O |
| AWX | 2018-07-25, 09:50:24 | 2,000 | 3.1500 | 4.3200 | -6,300.00 | -9.40 | 6,309.40 | 0.00 | 2,340.00 | O;P |
| AWX | 2018-07-25, 09:51:10 | 1,000 | 3.1354 | 4.3200 | -3,135.40 | -1.70 | 3,137.10 | 0.00 | 1,184.60 | O |
| AWX | 2018-07-25, 09:51:14 | 627 | 3.1100 | 4.3200 | -1,949.97 | -0.26 | 1,950.23 | 0.00 | 758.67 | O;P |
| AWX | 2018-07-25, 09:52:47 | 500 | 3.1000 | 4.3200 | -1,550.00 | -2.35 | 1,552.35 | 0.00 | 610.00 | O;P |
| AWX | 2018-07-25, 09:52:57 | 404 | 3.1097525 | 4.3200 | -1,256.34 | -0.91 | 1,257.25 | 0.00 | 488.94 | O;P |
| AWX | 2018-07-25, 09:53:13 | 19 | 3.0800 | 4.3200 | -58.52 | -0.32 | 58.84 | 0.00 | 23.56 | O |
| AWX | 2018-07-25, 09:56:37 | 500 | 3.0800 | 4.3200 | -1,540.00 | -0.65 | 1,540.65 | 0.00 | 620.00 | O |
| AWX | 2018-07-25, 10:00:44 | 500 | 3.0900 | 4.3200 | -1,545.00 | 0.20 | 1,544.80 | 0.00 | 615.00 | O |
| AWX | 2018-07-25, 10:02:13 | 500 | 3.1000 | 4.3200 | -1,550.00 | -2.35 | 1,552.35 | 0.00 | 610.00 | O |
| AWX | 2018-07-25, 10:02:18 | 500 | 3.0960 | 4.3200 | -1,548.00 | -2.35 | 1,550.35 | 0.00 | 612.00 | O;P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 10:02:23 | 500 | 3.1000 | 4.3200 | -1,550.00 | -1.15 | 1,551.15 | 0.00 | 610.00 | O;P |
| AWX | 2018-07-25, 10:02:32 | 25 | 3.0900 | 4.3200 | -77.25 | -0.30 | 77.55 | 0.00 | 30.75 | O |
| AWX | 2018-07-25, 10:02:53 | 500 | 3.1200 | 4.3200 | -1,560.00 | 0.20 | 1,559.80 | 0.00 | 600.00 | O;P |
| AWX | 2018-07-25, 10:04:41 | 500 | 3.1200 | 4.3200 | -1,560.00 | 0.20 | 1,559.80 | 0.00 | 600.00 | O;P |
| AWX | 2018-07-25, 10:05:26 | 3,500 | 3.1542114 | 4.3200 | -11,039.74 | -6.85 | 11,046.59 | 0.00 | 4,080.26 | O;P |
| AWX | 2018-07-25, 10:10:11 | 500 | 3.0900 | 4.3200 | -1,545.00 | -0.87 | 1,545.87 | 0.00 | 615.00 | O;P |
| AWX | 2018-07-25, 10:10:35 | 200 | 3.1000 | 4.3200 | -620.00 | 0.00 | 619.99 | 0.00 | 244.00 | O;P |
| AWX | 2018-07-25, 10:10:47 | 500 | 3.1200 | 4.3200 | -1,560.00 | -0.85 | 1,560.85 | 0.00 | 600.00 | O |
| AWX | 2018-07-25, 10:19:00 | 500 | 3.0900 | 4.3200 | -1,545.00 | 0.15 | 1,544.85 | 0.00 | 615.00 | O;P |
| AWX | 2018-07-25, 10:19:02 | 400 | 3.0800 | 4.3200 | -1,232.00 | 0.16 | 1,231.84 | 0.00 | 496.00 | O;P |
| AWX | 2018-07-25, 10:26:58 | 200 | 3.0900 | 4.3200 | -618.00 | 0.03 | 617.97 | 0.00 | 246.00 | O |
| AWX | 2018-07-25, 10:34:34 | 1,500 | 3.1293333 | 4.3200 | -4,694.00 | -6.45 | 4,700.45 | 0.00 | 1,786.00 | O;P |
| AWX | 2018-07-25, 10:35:02 | 1,000 | 3.1710 | 4.3200 | -3,171.00 | -3.70 | 3,174.70 | 0.00 | 1,149.00 | O;P |
| AWX | 2018-07-25, 10:35:04 | 1,000 | 3.17624 | 4.3200 | -3,176.24 | -1.50 | 3,177.74 | 0.00 | 1,143.76 | O;P |
| AWX | 2018-07-25, 10:35:07 | 1,000 | 3.1777 | 4.3200 | -3,177.70 | -1.46 | 3,179.16 | 0.00 | 1,142.30 | O;P |
| AWX | 2018-07-25, 10:35:16 | 1,000 | 3.1900 | 4.3200 | -3,190.00 | -4.70 | 3,194.70 | 0.00 | 1,130.00 | O;P |
| AWX | 2018-07-25, 10:35:26 | 1,000 | 3.18783 | 4.3200 | -3,187.83 | -1.76 | 3,189.59 | 0.00 | 1,132.17 | O;P |
| AWX | 2018-07-25, 10:35:29 | 1,000 | 3.18814 | 4.3200 | -3,188.14 | -2.34 | 3,190.48 | 0.00 | 1,131.86 | O;P |
| AWX | 2018-07-25, 10:35:47 | 294 | 3.1700 | 4.3200 | -931.98 | 0.09 | 931.89 | 0.00 | 338.10 | O;P |
| AWX | 2018-07-25, 10:35:49 | 100 | 3.1700 | 4.3200 | -317.00 | -0.67 | 317.67 | 0.00 | 115.00 | O |
| AWX | 2018-07-25, 10:35:53 | 200 | 3.1700 | 4.3200 | -634.00 | -0.48 | 634.48 | 0.00 | 230.00 | O;P |
| AWX | 2018-07-25, 10:35:56 | 1,000 | 3.1780 | 4.3200 | -3,178.00 | -2.30 | 3,180.30 | 0.00 | 1,142.00 | O;P |
| AWX | 2018-07-25, 10:36:04 | 600 | 3.1700 | 4.3200 | -1,902.00 | -2.82 | 1,904.82 | 0.00 | 690.00 | O;P |
| AWX | 2018-07-25, 10:36:14 | 547 | 3.1800 | 4.3200 | -1,739.46 | -0.47 | 1,739.93 | 0.00 | 623.58 | O;P |
| AWX | 2018-07-25, 10:37:48 | 1,000 | 3.1900 | 4.3200 | -3,190.00 | -2.74 | 3,192.74 | 0.00 | 1,130.00 | O;P |
| AWX | 2018-07-25, 10:37:53 | 551 | 3.1900 | 4.3200 | -1,757.69 | -0.94 | 1,758.63 | 0.00 | 622.63 | O;P |
| AWX | 2018-07-25, 10:38:22 | 750 | 3.2000 | 4.3200 | -2,400.00 | -1.65 | 2,401.65 | 0.00 | 840.00 | O;P |
| AWX | 2018-07-25, 10:38:28 | 1,000 | 3.21722 | 4.3200 | -3,217.22 | -1.70 | 3,218.92 | 0.00 | 1,102.78 | O;P |
| AWX | 2018-07-25, 10:38:38 | 350 | 3.2000 | 4.3200 | -1,120.00 | -0.75 | 1,120.75 | 0.00 | 392.00 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 10:39:01 | 800 | 3.2000 | 4.3200 | -2,560.00 | -3.76 | 2,563.76 | 0.00 | 896.00 | O;P |
| AWX | 2018-07-25, 10:39:07 | 400 | 3.1900 | 4.3200 | -1,276.00 | -0.88 | 1,276.88 | 0.00 | 452.00 | O |
| AWX | 2018-07-25, 10:39:15 | 1,000 | 3.2000 | 4.3200 | -3,200.00 | -4.70 | 3,204.70 | 0.00 | 1,120.00 | O |
| AWX | 2018-07-25, 10:39:18 | 200 | 3.1900 | 4.3200 | -638.00 | 0.03 | 637.97 | 0.00 | 226.00 | O |
| AWX | 2018-07-25, 10:39:20 | 775 | 3.2000 | 4.3200 | -2,480.00 | -3.64 | 2,483.64 | 0.00 | 868.00 | O;P |
| AWX | 2018-07-25, 10:39:43 | 1,000 | 3.2200 | 4.3200 | -3,220.00 | -4.70 | 3,224.70 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-25, 10:39:47 | 1,000 | 3.2200 | 4.3200 | -3,220.00 | -3.20 | 3,223.20 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-25, 10:39:53 | 1,000 | 3.2200 | 4.3200 | -3,220.00 | -3.50 | 3,223.50 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-25, 10:39:59 | 1,000 | 3.2200 | 4.3200 | -3,220.00 | -3.20 | 3,223.20 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-25, 10:40:11 | 1,600 | 3.2200 | 4.3200 | -5,152.00 | -7.52 | 5,159.52 | 0.00 | 1,760.00 | O;P |
| AWX | 2018-07-25, 10:40:19 | 3,700 | 3.2500 | 4.3200 | -12,025.00 | -13.15 | 12,038.15 | 0.00 | 3,959.00 | O;P |
| AWX | 2018-07-25, 10:40:29 | 1,800 | 3.2500 | 4.3200 | -5,850.00 | 0.72 | 5,849.28 | 0.00 | 1,926.00 | O;P |
| AWX | 2018-07-25, 10:40:32 | 100 | 3.2500 | 4.3200 | -325.00 | -0.16 | 325.16 | 0.00 | 107.00 | O |
| AWX | 2018-07-25, 10:40:34 | 10,000 | 3.278216 | 4.3200 | -32,782.16 | -25.14 | 32,807.30 | 0.00 | 10,417.84 | O;P |
| AWX | 2018-07-25, 10:40:44 | 8,800 | 3.2798864 | 4.3200 | -28,863.00 | -2.67 | 28,865.67 | 0.00 | 9,153.00 | O;P |
| AWX | 2018-07-25, 10:40:52 | 550 | 3.2500 | 4.3200 | -1,787.50 | 0.16 | 1,787.34 | 0.00 | 588.50 | O |
| AWX | 2018-07-25, 10:40:53 | 9,543 | 3.2781882 | 4.3200 | -31,283.75 | -30.94 | 31,314.69 | 0.00 | 9,942.01 | O;P |
| AWX | 2018-07-25, 10:41:01 | 9,920 | 3.2719123 | 4.3200 | -32,457.37 | -42.93 | 32,500.30 | 0.00 | 10,397.03 | O;P |
| AWX | 2018-07-25, 10:41:09 | 6,300 | 3.2628571 | 4.3200 | -20,556.00 | -27.07 | 20,583.07 | 0.00 | 6,660.00 | O;P |
| AWX | 2018-07-25, 10:41:15 | 6,042 | 3.310758 | 4.3200 | -20,003.60 | -16.15 | 20,019.75 | 0.00 | 6,097.84 | O;P |
| AWX | 2018-07-25, 10:41:19 | 1,393 | 3.3200 | 4.3200 | -4,624.76 | -6.25 | 4,631.01 | 0.00 | 1,393.00 | O;P |
| AWX | 2018-07-25, 10:41:46 | 3,000 | 3.3100 | 4.3200 | -9,930.00 | -3.40 | 9,933.40 | 0.00 | 3,030.00 | O;P |
| AWX | 2018-07-25, 10:41:55 | 9,000 | 3.3372222 | 4.3200 | -30,035.00 | -29.61 | 30,064.61 | 0.00 | 8,845.00 | O;P |
| AWX | 2018-07-25, 10:42:26 | 3,000 | 3.3199 | 4.3200 | -9,959.70 | -4.85 | 9,964.55 | 0.00 | 3,000.30 | O;P |
| AWX | 2018-07-25, 10:42:28 | 300 | 3.3100 | 4.3200 | -993.00 | 0.09 | 992.91 | 0.00 | 303.00 | O |
| AWX | 2018-07-25, 10:42:51 | 3,000 | 3.3300 | 4.3200 | -9,990.00 | -1.70 | 9,991.70 | 0.00 | 2,970.00 | O;P |
| AWX | 2018-07-25, 10:43:03 | 3,000 | 3.3500 | 4.3200 | -10,050.00 | 0.90 | 10,049.10 | 0.00 | 2,910.00 | O;P |
| AWX | 2018-07-25, 10:43:06 | 2,350 | 3.3400 | 4.3200 | -7,849.00 | 0.70 | 7,848.30 | 0.00 | 2,303.00 | O;P |
| AWX | 2018-07-25, 10:43:09 | 2,800 | 3.3200 | 4.3200 | -9,296.00 | 0.84 | 9,295.16 | 0.00 | 2,800.00 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 10:43:10 | 350 | 3.3100 | 4.3200 | -1,158.50 | 0.14 | 1,158.36 | 0.00 | 353.50 | O |
| AWX | 2018-07-25, 10:43:29 | 500 | 3.3200 | 4.3200 | -1,660.00 | 0.20 | 1,659.80 | 0.00 | 500.00 | O;P |
| AWX | 2018-07-25, 10:43:33 | 500 | 3.3300 | 4.3200 | -1,665.00 | -1.15 | 1,666.15 | 0.00 | 495.00 | O;P |
| AWX | 2018-07-25, 10:43:35 | 700 | 3.3400 | 4.3200 | -2,338.00 | -3.29 | 2,341.29 | 0.00 | 686.00 | O;P |
| AWX | 2018-07-25, 10:43:38 | 1,300 | 3.3500 | 4.3200 | -4,355.00 | -6.11 | 4,361.11 | 0.00 | 1,261.00 | O;P |
| AWX | 2018-07-25, 10:43:51 | 400 | 3.3500 | 4.3200 | -1,340.00 | 0.12 | 1,339.88 | 0.00 | 388.00 | O |
| AWX | 2018-07-25, 10:44:01 | 243 | 3.3400 | 4.3200 | -811.62 | 0.07 | 811.55 | 0.00 | 238.14 | O;P |
| AWX | 2018-07-25, 10:44:05 | 1,500 | 3.3300 | 4.3200 | -4,995.00 | 0.45 | 4,994.55 | 0.00 | 1,485.00 | O |
| AWX | 2018-07-25, 10:44:31 | 645 | 3.3200 | 4.3200 | -2,141.40 | 0.19 | 2,141.21 | 0.00 | 645.00 | O |
| AWX | 2018-07-25, 10:44:49 | 1,000 | 3.3100 | 4.3200 | -3,310.00 | 0.40 | 3,309.60 | 0.00 | 1,010.00 | O |
| AWX | 2018-07-25, 10:44:51 | 408 | 3.3100 | 4.3200 | -1,350.48 | 0.12 | 1,350.36 | 0.00 | 412.08 | O;P |
| AWX | 2018-07-25, 10:44:59 | 3,000 | 3.3200 | 4.3200 | -9,960.00 | -12.98 | 9,972.98 | 0.00 | 3,000.00 | O;P |
| AWX | 2018-07-25, 10:45:27 | 3,000 | 3.3500 | 4.3200 | -10,050.00 | 0.90 | 10,049.10 | 0.00 | 2,910.00 | O;P |
| AWX | 2018-07-25, 10:45:39 | 2,300 | 3.3500 | 4.3200 | -7,705.00 | -10.81 | 7,715.81 | 0.00 | 2,231.00 | O;P |
| AWX | 2018-07-25, 10:46:01 | 3,000 | 3.3500 | 4.3200 | -10,050.00 | 0.90 | 10,049.10 | 0.00 | 2,910.00 | O;P |
| AWX | 2018-07-25, 10:46:02 | 500 | 3.3500 | 4.3200 | -1,675.00 | 0.20 | 1,674.80 | 0.00 | 485.00 | O |
| AWX | 2018-07-25, 10:46:04 | 2,500 | 3.3200 | 4.3200 | -8,300.00 | 0.75 | 8,299.25 | 0.00 | 2,500.00 | O;P |
| AWX | 2018-07-25, 10:46:06 | 1,300 | 3.3100 | 4.3200 | -4,303.00 | 0.52 | 4,302.48 | 0.00 | 1,313.00 | O |
| AWX | 2018-07-25, 10:46:07 | 1,543 | 3.3100 | 4.3200 | -5,107.33 | -2.54 | 5,109.87 | 0.00 | 1,558.43 | O;P |
| AWX | 2018-07-25, 10:46:10 | 1,725 | 3.3200 | 4.3200 | -5,727.00 | -0.49 | 5,727.49 | 0.00 | 1,725.00 | O;P |
| AWX | 2018-07-25, 10:46:28 | 2,500 | 3.3500 | 4.3200 | -8,375.00 | 1.00 | 8,374.00 | 0.00 | 2,425.00 | O;P |
| AWX | 2018-07-25, 10:46:29 | 3,000 | 3.3300 | 4.3200 | -9,990.00 | 0.90 | 9,989.10 | 0.00 | 2,970.00 | O;P |
| AWX | 2018-07-25, 10:46:31 | 275 | 3.3200 | 4.3200 | -913.00 | 0.08 | 912.92 | 0.00 | 275.00 | O;P |
| AWX | 2018-07-25, 10:46:32 | 464 | 3.3100 | 4.3200 | -1,535.84 | 0.14 | 1,535.70 | 0.00 | 468.64 | O;P |
| AWX | 2018-07-25, 10:46:57 | 2,600 | 3.3388462 | 4.3200 | -8,681.00 | -11.17 | 8,692.17 | 0.00 | 2,551.00 | O;P |
| AWX | 2018-07-25, 10:48:09 | 3,000 | 3.3387833 | 4.3200 | -10,016.35 | -6.64 | 10,022.99 | 0.00 | 2,943.65 | O;P |
| AWX | 2018-07-25, 10:48:14 | 2,265 | 3.3400 | 4.3200 | -7,565.10 | -5.19 | 7,570.29 | 0.00 | 2,219.70 | O;P |
| AWX | 2018-07-25, 10:52:55 | 1,200 | 3.3500 | 4.3200 | -4,020.00 | 0.48 | 4,019.52 | 0.00 | 1,164.00 | O;P |
| AWX | 2018-07-25, 10:56:01 | 3,000 | 3.3500 | 4.3200 | -10,050.00 | 0.90 | 10,049.10 | 0.00 | 2,910.00 | O;P |

## Trades

| AWX | 2018-07-25, 10:56:01 | 3,000 | 3.3500 | 4.3200 | -10,050.00 | 1.20 | 10,048.80 | 0.00 | 2,910.00 | O;P |
|-----|----------------------|-------|--------|--------|------------|------|-----------|------|----------|-----|
| AWX | 2018-07-25, 10:56:02 | 936 | 3.3500 | 4.3200 | -3,135.60 | 0.37 | 3,135.23 | 0.00 | 907.92 | O;P |
| AWX | 2018-07-25, 10:58:32 | 2,200 | 3.3500 | 4.3200 | -7,370.00 | 0.88 | 7,369.12 | 0.00 | 2,134.00 | O;P |
| AWX | 2018-07-25, 10:58:38 | 3,320 | 3.3500 | 4.3200 | -11,122.00 | -5.75 | 11,127.75 | 0.00 | 3,220.40 | O;P |
| AWX | 2018-07-25, 11:01:05 | 1,595 | 3.3500 | 4.3200 | -5,343.25 | 0.64 | 5,342.61 | 0.00 | 1,547.15 | O;P |
| AWX | 2018-07-25, 11:10:25 | 3,000 | 3.4000 | 4.3200 | -10,200.00 | -14.10 | 10,214.10 | 0.00 | 2,760.00 | O;P |
| AWX | 2018-07-25, 11:10:30 | 210 | 3.4000 | 4.3200 | -714.00 | -1.02 | 715.02 | 0.00 | 193.20 | O |
| AWX | 2018-07-25, 11:11:09 | 1,000 | 3.42903 | 4.3200 | -3,429.03 | -1.45 | 3,430.48 | 0.00 | 890.97 | O;P |
| AWX | 2018-07-25, 11:11:13 | 1,000 | 3.4377 | 4.3200 | -3,437.70 | -1.45 | 3,439.15 | 0.00 | 882.30 | O;P |
| AWX | 2018-07-25, 11:11:15 | 1,000 | 3.4354 | 4.3200 | -3,435.40 | -1.70 | 3,437.10 | 0.00 | 884.60 | O;P |
| AWX | 2018-07-25, 11:11:18 | 1,000 | 3.4400 | 4.3200 | -3,440.00 | -1.70 | 3,441.70 | 0.00 | 880.00 | O;P |
| AWX | 2018-07-25, 11:11:21 | 1,000 | 3.4360 | 4.3200 | -3,436.00 | -4.40 | 3,440.40 | 0.00 | 884.00 | O;P |
| AWX | 2018-07-25, 11:11:24 | 850 | 3.4388235 | 4.3200 | -2,923.00 | -2.80 | 2,925.80 | 0.00 | 749.00 | O;P |
| AWX | 2018-07-25, 11:22:40 | -2,500 | 4.1508 | 4.3200 | 10,377.00 | -0.79 | -7,240.14 | 3,136.07 | -423.00 | C;P |
| AWX | 2018-07-25, 11:22:40 | -2,500 | 4.1800 | 4.3200 | 10,450.00 | -0.29 | -7,208.48 | 3,241.23 | -350.00 | C;P |
| AWX | 2018-07-25, 11:22:40 | -2,500 | 4.2100 | 4.3200 | 10,525.00 | -1.54 | -7,076.13 | 3,447.33 | -275.00 | C;P |
| AWX | 2018-07-25, 11:22:40 | -2,500 | 4.2404 | 4.3200 | 10,601.00 | -0.62 | -7,137.75 | 3,462.63 | -199.00 | C;P |
| AWX | 2018-07-25, 11:26:57 | -2,387 | 4.2500 | 4.3200 | 10,144.75 | -8.04 | -6,829.61 | 3,307.11 | -167.09 | C;P |
| AWX | 2018-07-25, 11:27:52 | -5,000 | 4.2700 | 4.3200 | 21,350.00 | 1.08 | -14,038.95 | 7,312.13 | -250.00 | C;P |
| AWX | 2018-07-25, 11:35:09 | -2,500 | 4.2000 | 4.3200 | 10,500.00 | 0.53 | -7,037.76 | 3,462.77 | -300.00 | C;P |
| AWX | 2018-07-25, 11:35:11 | -2,500 | 4.2312 | 4.3200 | 10,578.00 | -3.19 | -7,023.95 | 3,550.87 | -222.00 | C;P |
| AWX | 2018-07-25, 11:35:11 | -2,500 | 4.2500 | 4.3200 | 10,625.00 | 0.32 | -7,023.95 | 3,601.37 | -175.00 | C;P |
| AWX | 2018-07-25, 11:36:32 | -5,000 | 4.2900 | 4.3200 | 21,450.00 | 1.12 | -13,949.47 | 7,501.65 | -150.00 | C;P |
| AWX | 2018-07-25, 11:36:33 | -5,000 | 4.3100 | 4.3200 | 21,550.00 | 1.12 | -13,963.43 | 7,587.69 | -50.00 | C;P |
| AWX | 2018-07-25, 11:36:34 | -5,000 | 4.3300 | 4.3200 | 21,650.00 | 1.04 | -14,048.96 | 7,602.07 | 50.00 | C;P |
| AWX | 2018-07-25, 11:36:34 | -7,000 | 4.3638571 | 4.3200 | 30,547.00 | -9.68 | -20,061.58 | 10,475.74 | 307.00 | C;P |
| AWX | 2018-07-25, 11:36:34 | -5,000 | 4.4000 | 4.3200 | 22,000.00 | 0.90 | -14,620.11 | 7,380.79 | 400.00 | C;P |
| AWX | 2018-07-25, 11:36:34 | -5,000 | 4.4200 | 4.3200 | 22,100.00 | 1.11 | -14,721.67 | 7,379.45 | 500.00 | C;P |
| AWX | 2018-07-25, 13:28:20 | -2,500 | 4.1500 | 4.3200 | 10,375.00 | 0.53 | -7,182.73 | 3,192.80 | -425.00 | C;P |

| Trades | | | | | | | | | | |
|--------|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 13:28:20 | -2,500 | 4.1800 | 4.3200 | 10,450.00 | 0.31 | -7,091.81 | 3,358.51 | -350.00 | C;P |
| AWX | 2018-07-25, 13:29:50 | -5,000 | 4.2000 | 4.3200 | 21,000.00 | -4.87 | -14,270.59 | 6,724.54 | -600.00 | C;P |
| AWX | 2018-07-25, 13:29:51 | -2,500 | 4.2100 | 4.3200 | 10,525.00 | 0.56 | -7,263.60 | 3,261.96 | -275.00 | C;P |
| AWX | 2018-07-25, 13:29:56 | -5,000 | 4.2300 | 4.3200 | 21,150.00 | -2.08 | -14,756.70 | 6,391.22 | -450.00 | C;P |
| AWX | 2018-07-25, 13:29:56 | -2,500 | 4.2400 | 4.3200 | 10,600.00 | 0.35 | -7,369.60 | 3,230.75 | -200.00 | C;P |
| AWX | 2018-07-25, 13:39:40 | -2,000 | 4.2000 | 4.3200 | 8,400.00 | 0.42 | -5,902.68 | 2,497.74 | -240.00 | C;P |
| AWX | 2018-07-25, 14:00:26 | 1,000 | 3.86955 | 4.3200 | -3,869.55 | -3.80 | 3,873.35 | 0.00 | 450.45 | O;P |
| AWX | 2018-07-25, 14:00:29 | 1,000 | 3.8700 | 4.3200 | -3,870.00 | -4.70 | 3,874.70 | 0.00 | 450.00 | O;P |
| AWX | 2018-07-25, 14:00:30 | 1,000 | 3.8700 | 4.3200 | -3,870.00 | -4.70 | 3,874.70 | 0.00 | 450.00 | O;P |
| AWX | 2018-07-25, 14:00:30 | 900 | 3.8600 | 4.3200 | -3,474.00 | 0.36 | 3,473.64 | 0.00 | 414.00 | O;P |
| AWX | 2018-07-25, 14:00:34 | 100 | 3.8700 | 4.3200 | -387.00 | -0.67 | 387.67 | 0.00 | 45.00 | O |
| AWX | 2018-07-25, 14:00:37 | 1,000 | 3.88721 | 4.3200 | -3,887.21 | -2.00 | 3,889.21 | 0.00 | 432.79 | O;P |
| AWX | 2018-07-25, 14:00:40 | 1,000 | 3.8969 | 4.3200 | -3,896.90 | -1.70 | 3,898.60 | 0.00 | 423.10 | O |
| AWX | 2018-07-25, 14:00:44 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | -4.70 | 3,904.70 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:00:46 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | -4.70 | 3,904.70 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:00:47 | 1,000 | 3.8980 | 4.3200 | -3,898.00 | -4.70 | 3,902.70 | 0.00 | 422.00 | O;P |
| AWX | 2018-07-25, 14:00:48 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | -4.70 | 3,904.70 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:00:48 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | -4.70 | 3,904.70 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:00:50 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | 0.31 | 3,899.69 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:00:54 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | 0.30 | 3,899.70 | 0.00 | 420.00 | O |
| AWX | 2018-07-25, 14:01:01 | 1,000 | 3.89796 | 4.3200 | -3,897.96 | -2.00 | 3,899.96 | 0.00 | 422.04 | O;P |
| AWX | 2018-07-25, 14:01:04 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | -4.70 | 3,904.70 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:01:06 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | -4.70 | 3,904.70 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:01:10 | 1,000 | 3.91876 | 4.3200 | -3,918.76 | -3.22 | 3,921.98 | 0.00 | 401.24 | O;P |
| AWX | 2018-07-25, 14:01:12 | 1,000 | 3.9200 | 4.3200 | -3,920.00 | -1.35 | 3,921.35 | 0.00 | 400.00 | O;P |
| AWX | 2018-07-25, 14:01:23 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | 0.30 | 3,899.70 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:01:24 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | 0.40 | 3,899.60 | 0.00 | 420.00 | O |
| AWX | 2018-07-25, 14:01:34 | 1,000 | 3.8954 | 4.3200 | -3,895.40 | -1.70 | 3,897.10 | 0.00 | 424.60 | O |
| AWX | 2018-07-25, 14:01:35 | 1,000 | 3.8940 | 4.3200 | -3,894.00 | -3.52 | 3,897.52 | 0.00 | 426.00 | O;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 14:01:36 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | -4.42 | 3,904.42 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:01:36 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | -2.74 | 3,902.74 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:01:45 | 2,500 | 3.907356 | 4.3200 | -9,768.39 | -4.52 | 9,772.91 | 0.00 | 1,031.61 | O;P |
| AWX | 2018-07-25, 14:01:46 | 2,500 | 3.927308 | 4.3200 | -9,818.27 | -4.25 | 9,822.52 | 0.00 | 981.73 | O;P |
| AWX | 2018-07-25, 14:01:47 | 2,500 | 3.928892 | 4.3200 | -9,822.23 | -11.15 | 9,833.38 | 0.00 | 977.77 | O;P |
| AWX | 2018-07-25, 14:01:48 | 2,500 | 3.936456 | 4.3200 | -9,841.14 | -8.32 | 9,849.46 | 0.00 | 958.86 | O;P |
| AWX | 2018-07-25, 14:01:50 | 2,500 | 3.9500 | 4.3200 | -9,875.00 | 0.75 | 9,874.25 | 0.00 | 925.00 | O |
| AWX | 2018-07-25, 14:01:55 | 2,500 | 3.9488 | 4.3200 | -9,872.00 | -2.06 | 9,874.06 | 0.00 | 928.00 | O;P |
| AWX | 2018-07-25, 14:01:58 | 2,500 | 3.94706 | 4.3200 | -9,867.65 | -4.25 | 9,871.90 | 0.00 | 932.35 | O;P |
| AWX | 2018-07-25, 14:01:59 | 2,500 | 3.94826 | 4.3200 | -9,870.65 | -10.85 | 9,881.50 | 0.00 | 929.35 | O;P |
| AWX | 2018-07-25, 14:02:00 | 2,500 | 3.977804 | 4.3200 | -9,944.51 | -5.77 | 9,950.28 | 0.00 | 855.49 | O;P |
| AWX | 2018-07-25, 14:02:01 | 2,500 | 3.978804 | 4.3200 | -9,947.01 | -8.45 | 9,955.46 | 0.00 | 852.99 | O;P |
| AWX | 2018-07-25, 14:02:01 | 2,500 | 3.9800 | 4.3200 | -9,950.00 | -0.64 | 9,950.64 | 0.00 | 850.00 | O;P |
| AWX | 2018-07-25, 14:02:07 | 2,500 | 3.977248 | 4.3200 | -9,943.12 | -4.25 | 9,947.37 | 0.00 | 856.88 | O;P |
| AWX | 2018-07-25, 14:02:07 | 2,500 | 3.988656 | 4.3200 | -9,971.64 | -9.49 | 9,981.13 | 0.00 | 828.36 | O;P |
| AWX | 2018-07-25, 14:02:38 | 2,500 | 4.0000 | 4.3200 | -10,000.00 | 1.00 | 9,999.00 | 0.00 | 800.00 | O;P |
| AWX | 2018-07-25, 14:03:44 | 5,000 | 3.9998 | 4.3200 | -19,999.00 | 1.48 | 19,997.52 | 0.00 | 1,601.00 | O;P |
| AWX | 2018-07-25, 14:09:08 | -5,000 | 4.2500 | 4.3200 | 21,250.00 | 1.12 | -14,924.06 | 6,327.07 | -350.00 | C;P |
| AWX | 2018-07-25, 14:09:17 | -5,000 | 4.3700 | 4.3200 | 21,850.00 | 1.09 | -14,973.01 | 6,878.08 | 250.00 | C;P |
| AWX | 2018-07-25, 14:38:06 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | -1.55 | 3,901.55 | 0.00 | 420.00 | O;P |
| AWX | 2018-07-25, 14:38:10 | 1,000 | 3.92678 | 4.3200 | -3,926.78 | -1.55 | 3,928.33 | 0.00 | 393.22 | O;P |
| AWX | 2018-07-25, 14:38:11 | 1,000 | 3.92586 | 4.3200 | -3,925.86 | -1.65 | 3,927.51 | 0.00 | 394.14 | O;P |
| AWX | 2018-07-25, 14:38:12 | 1,000 | 3.92678 | 4.3200 | -3,926.78 | -1.55 | 3,928.33 | 0.00 | 393.22 | O;P |
| AWX | 2018-07-25, 14:38:12 | 1,000 | 3.92954 | 4.3200 | -3,929.54 | -2.75 | 3,932.29 | 0.00 | 390.46 | O;P |
| AWX | 2018-07-25, 14:38:13 | 1,000 | 3.9300 | 4.3200 | -3,930.00 | -2.75 | 3,932.75 | 0.00 | 390.00 | O;P |
| AWX | 2018-07-25, 14:38:13 | 1,000 | 3.92586 | 4.3200 | -3,925.86 | -1.65 | 3,927.51 | 0.00 | 394.14 | O;P |
| AWX | 2018-07-25, 14:38:14 | 1,000 | 3.9290 | 4.3200 | -3,929.00 | -0.85 | 3,929.85 | 0.00 | 391.00 | O;P |
| AWX | 2018-07-25, 14:38:16 | 1,000 | 3.94276 | 4.3200 | -3,942.76 | -4.14 | 3,946.90 | 0.00 | 377.24 | O;P |
| AWX | 2018-07-25, 14:38:17 | 1,000 | 3.9500 | 4.3200 | -3,950.00 | -2.32 | 3,952.32 | 0.00 | 370.00 | O;P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 14:38:17 | 1,000 | 3.9490 | 4.3200 | -3,949.00 | -1.64 | 3,950.64 | 0.00 | 371.00 | O;P |
| AWX | 2018-07-25, 14:38:17 | 1,000 | 3.9500 | 4.3200 | -3,950.00 | 0.30 | 3,949.70 | 0.00 | 370.00 | O;P |
| AWX | 2018-07-25, 14:38:17 | 1,000 | 3.9300 | 4.3200 | -3,930.00 | 0.40 | 3,929.60 | 0.00 | 390.00 | O |
| AWX | 2018-07-25, 14:38:19 | 1,000 | 3.9500 | 4.3200 | -3,950.00 | 0.40 | 3,949.60 | 0.00 | 370.00 | O;P |
| AWX | 2018-07-25, 14:38:20 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.35 | 3,964.35 | 0.00 | 360.00 | O;P |
| AWX | 2018-07-25, 14:38:20 | 1,000 | 3.9500 | 4.3200 | -3,950.00 | 0.40 | 3,949.60 | 0.00 | 370.00 | O;P |
| AWX | 2018-07-25, 14:38:20 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O |
| AWX | 2018-07-25, 14:38:20 | 1,000 | 3.9554 | 4.3200 | -3,955.40 | -1.70 | 3,957.10 | 0.00 | 364.60 | O |
| AWX | 2018-07-25, 14:38:21 | 1,000 | 3.9480 | 4.3200 | -3,948.00 | -4.70 | 3,952.70 | 0.00 | 372.00 | O;P |
| AWX | 2018-07-25, 14:38:21 | 1,000 | 3.9524 | 4.3200 | -3,952.40 | -1.40 | 3,953.80 | 0.00 | 367.60 | O;P |
| AWX | 2018-07-25, 14:38:21 | 1,000 | 3.9532 | 4.3200 | -3,953.20 | -1.30 | 3,954.50 | 0.00 | 366.80 | O;P |
| AWX | 2018-07-25, 14:38:23 | 1,000 | 3.9480 | 4.3200 | -3,948.00 | -2.70 | 3,950.70 | 0.00 | 372.00 | O;P |
| AWX | 2018-07-25, 14:38:24 | 1,000 | 3.95865 | 4.3200 | -3,958.65 | -2.00 | 3,960.65 | 0.00 | 361.35 | O;P |
| AWX | 2018-07-25, 14:38:24 | 1,000 | 3.9570 | 4.3200 | -3,957.00 | -4.70 | 3,961.70 | 0.00 | 363.00 | O;P |
| AWX | 2018-07-25, 14:38:24 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O |
| AWX | 2018-07-25, 14:38:25 | 1,000 | 3.95867 | 4.3200 | -3,958.67 | -2.00 | 3,960.67 | 0.00 | 361.33 | O;P |
| AWX | 2018-07-25, 14:38:27 | 1,000 | 3.9550 | 4.3200 | -3,955.00 | -4.68 | 3,959.68 | 0.00 | 365.00 | O;P |
| AWX | 2018-07-25, 14:38:28 | 1,000 | 3.9590 | 4.3200 | -3,959.00 | -4.70 | 3,963.70 | 0.00 | 361.00 | O;P |
| AWX | 2018-07-25, 14:38:28 | 1,000 | 3.9530 | 4.3200 | -3,953.00 | -4.70 | 3,957.70 | 0.00 | 367.00 | O;P |
| AWX | 2018-07-25, 14:38:29 | 1,000 | 3.95923 | 4.3200 | -3,959.23 | -2.60 | 3,961.83 | 0.00 | 360.77 | O;P |
| AWX | 2018-07-25, 14:38:29 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O;P |
| AWX | 2018-07-25, 14:38:32 | 1,000 | 3.9454 | 4.3200 | -3,945.40 | -1.70 | 3,947.10 | 0.00 | 374.60 | O |
| AWX | 2018-07-25, 14:38:32 | 1,000 | 3.9475 | 4.3200 | -3,947.50 | -2.44 | 3,949.94 | 0.00 | 372.50 | O;P |
| AWX | 2018-07-25, 14:38:33 | 1,000 | 3.9480 | 4.3200 | -3,948.00 | -2.46 | 3,950.46 | 0.00 | 372.00 | O;P |
| AWX | 2018-07-25, 14:38:33 | 1,000 | 3.9500 | 4.3200 | -3,950.00 | -3.30 | 3,953.30 | 0.00 | 370.00 | O;P |
| AWX | 2018-07-25, 14:38:33 | 1,000 | 3.9500 | 4.3200 | -3,950.00 | -4.70 | 3,954.70 | 0.00 | 370.00 | O;P |
| AWX | 2018-07-25, 14:38:34 | 1,000 | 3.94103 | 4.3200 | -3,941.03 | -4.70 | 3,945.73 | 0.00 | 378.97 | O;P |
| AWX | 2018-07-25, 14:38:35 | 1,000 | 3.94892 | 4.3200 | -3,948.92 | -2.60 | 3,951.52 | 0.00 | 371.08 | O;P |
| AWX | 2018-07-25, 14:38:35 | 1,000 | 3.9000 | 4.3200 | -3,900.00 | 0.40 | 3,899.60 | 0.00 | 420.00 | O |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 14:38:35 | 1,000 | 3.9200 | 4.3200 | -3,920.00 | -4.70 | 3,924.70 | 0.00 | 400.00 | O;P |
| AWX | 2018-07-25, 14:38:35 | 1,000 | 3.94518 | 4.3200 | -3,945.18 | -1.70 | 3,946.88 | 0.00 | 374.82 | O;P |
| AWX | 2018-07-25, 14:38:36 | 1,000 | 3.94806 | 4.3200 | -3,948.06 | -1.70 | 3,949.76 | 0.00 | 371.94 | O;P |
| AWX | 2018-07-25, 14:38:36 | 1,000 | 3.95181 | 4.3200 | -3,951.81 | -3.20 | 3,955.01 | 0.00 | 368.19 | O;P |
| AWX | 2018-07-25, 14:38:36 | 1,000 | 3.9550 | 4.3200 | -3,955.00 | -4.70 | 3,959.70 | 0.00 | 365.00 | O;P |
| AWX | 2018-07-25, 14:38:37 | 1,000 | 3.95931 | 4.3200 | -3,959.31 | -3.20 | 3,962.51 | 0.00 | 360.69 | O;P |
| AWX | 2018-07-25, 14:38:37 | 1,000 | 3.9570 | 4.3200 | -3,957.00 | -4.70 | 3,961.70 | 0.00 | 363.00 | O;P |
| AWX | 2018-07-25, 14:38:37 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O;P |
| AWX | 2018-07-25, 14:38:38 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O |
| AWX | 2018-07-25, 14:38:38 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O |
| AWX | 2018-07-25, 14:38:39 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O;P |
| AWX | 2018-07-25, 14:38:39 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O |
| AWX | 2018-07-25, 14:38:39 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O |
| AWX | 2018-07-25, 14:38:40 | 1,000 | 3.96492 | 4.3200 | -3,964.92 | -4.70 | 3,969.62 | 0.00 | 355.08 | O;P |
| AWX | 2018-07-25, 14:38:40 | 1,000 | 3.96908 | 4.3200 | -3,969.08 | -4.70 | 3,973.78 | 0.00 | 350.92 | O;P |
| AWX | 2018-07-25, 14:38:40 | 1,000 | 3.9600 | 4.3200 | -3,960.00 | -4.70 | 3,964.70 | 0.00 | 360.00 | O;P |
| AWX | 2018-07-25, 14:38:41 | 1,000 | 3.9700 | 4.3200 | -3,970.00 | -4.70 | 3,974.70 | 0.00 | 350.00 | O;P |
| AWX | 2018-07-25, 14:38:41 | 1,000 | 3.97065 | 4.3200 | -3,970.65 | -4.40 | 3,975.05 | 0.00 | 349.35 | O;P |
| AWX | 2018-07-25, 14:38:42 | 1,000 | 3.9700 | 4.3200 | -3,970.00 | -4.70 | 3,974.70 | 0.00 | 350.00 | O;P |
| AWX | 2018-07-25, 14:38:42 | 1,000 | 3.9700 | 4.3200 | -3,970.00 | -4.70 | 3,974.70 | 0.00 | 350.00 | O;P |
| AWX | 2018-07-25, 14:38:42 | 1,000 | 3.9700 | 4.3200 | -3,970.00 | -4.70 | 3,974.70 | 0.00 | 350.00 | O;P |
| AWX | 2018-07-25, 14:38:43 | 1,000 | 3.9700 | 4.3200 | -3,970.00 | -4.70 | 3,974.70 | 0.00 | 350.00 | O;P |
| AWX | 2018-07-25, 14:38:46 | 10,000 | 3.977519 | 4.3200 | -39,775.19 | -43.71 | 39,818.90 | 0.00 | 3,424.81 | O;P |
| AWX | 2018-07-25, 14:40:06 | 1,000 | 3.9790 | 4.3200 | -3,979.00 | -4.10 | 3,983.10 | 0.00 | 341.00 | O;P |
| AWX | 2018-07-25, 14:40:08 | 1,000 | 3.9800 | 4.3200 | -3,980.00 | -2.70 | 3,982.70 | 0.00 | 340.00 | O;P |
| AWX | 2018-07-25, 14:40:12 | 1,000 | 3.9900 | 4.3200 | -3,990.00 | -4.70 | 3,994.70 | 0.00 | 330.00 | O;P |
| AWX | 2018-07-25, 14:40:12 | 1,000 | 3.9900 | 4.3200 | -3,990.00 | -4.70 | 3,994.70 | 0.00 | 330.00 | O;P |
| AWX | 2018-07-25, 14:40:13 | 1,000 | 4.0000 | 4.3200 | -4,000.00 | -4.70 | 4,004.70 | 0.00 | 320.00 | O;P |
| AWX | 2018-07-25, 14:40:19 | 1,000 | 4.0000 | 4.3200 | -4,000.00 | 0.40 | 3,999.60 | 0.00 | 320.00 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 14:40:36 | 1,000 | 3.9780 | 4.3200 | -3,978.00 | -3.08 | 3,981.08 | 0.00 | 342.00 | O;P |
| AWX | 2018-07-25, 14:40:39 | 1,000 | 3.9900 | 4.3200 | -3,990.00 | -0.11 | 3,990.11 | 0.00 | 330.00 | O;P |
| AWX | 2018-07-25, 14:40:41 | 1,000 | 4.0000 | 4.3200 | -4,000.00 | -4.70 | 4,004.70 | 0.00 | 320.00 | O;P |
| AWX | 2018-07-25, 14:40:42 | 1,000 | 4.0000 | 4.3200 | -4,000.00 | -4.70 | 4,004.70 | 0.00 | 320.00 | O;P |
| AWX | 2018-07-25, 14:40:43 | 1,000 | 4.0000 | 4.3200 | -4,000.00 | -4.70 | 4,004.70 | 0.00 | 320.00 | O;P |
| AWX | 2018-07-25, 14:40:44 | 1,000 | 3.9970 | 4.3200 | -3,997.00 | -4.70 | 4,001.70 | 0.00 | 323.00 | O;P |
| AWX | 2018-07-25, 14:40:45 | 1,000 | 3.99901 | 4.3200 | -3,999.01 | -2.00 | 4,001.01 | 0.00 | 320.99 | O;P |
| AWX | 2018-07-25, 14:40:45 | 700 | 4.0000 | 4.3200 | -2,800.00 | -1.29 | 2,801.29 | 0.00 | 224.00 | O;P |
| AWX | 2018-07-25, 14:41:13 | 1,800 | 3.9995278 | 4.3200 | -7,199.15 | -3.38 | 7,202.53 | 0.00 | 576.85 | O;P |
| AWX | 2018-07-25, 14:41:14 | 1,800 | 4.0000 | 4.3200 | -7,200.00 | 0.12 | 7,199.88 | 0.00 | 576.00 | O;P |
| AWX | 2018-07-25, 14:41:16 | 1,800 | 4.0000 | 4.3200 | -7,200.00 | 0.72 | 7,199.28 | 0.00 | 576.00 | O |
| AWX | 2018-07-25, 14:41:28 | 1,800 | 3.9767167 | 4.3200 | -7,158.09 | -3.96 | 7,162.05 | 0.00 | 617.91 | O;P |
| AWX | 2018-07-25, 14:42:16 | 100 | 3.9700 | 4.3200 | -397.00 | -0.17 | 397.17 | 0.00 | 35.00 | O |
| AWX | 2018-07-25, 14:42:17 | 403 | 3.9797767 | 4.3200 | -1,603.85 | -0.58 | 1,604.43 | 0.00 | 137.11 | O;P |
| AWX | 2018-07-25, 14:42:23 | 500 | 3.9900 | 4.3200 | -1,995.00 | 0.15 | 1,994.85 | 0.00 | 165.00 | O |
| AWX | 2018-07-25, 14:44:16 | 900 | 3.9700 | 4.3200 | -3,573.00 | -3.65 | 3,576.65 | 0.00 | 315.00 | O;P |
| AWX | 2018-07-25, 14:44:19 | 1,000 | 3.99492 | 4.3200 | -3,994.92 | -1.72 | 3,996.64 | 0.00 | 325.08 | O;P |
| AWX | 2018-07-25, 14:44:26 | 1,000 | 4.01721 | 4.3200 | -4,017.21 | -1.65 | 4,018.86 | 0.00 | 302.79 | O;P |
| AWX | 2018-07-25, 14:45:36 | 1,000 | 4.00817 | 4.3200 | -4,008.17 | -1.70 | 4,009.87 | 0.00 | 311.83 | O;P |
| AWX | 2018-07-25, 14:45:37 | 1,000 | 4.0090 | 4.3200 | -4,009.00 | -1.40 | 4,010.40 | 0.00 | 311.00 | O;P |
| AWX | 2018-07-25, 14:45:42 | 100 | 4.0100 | 4.3200 | -401.00 | -0.67 | 401.67 | 0.00 | 31.00 | O |
| AWX | 2018-07-25, 14:45:44 | 800 | 4.0200 | 4.3200 | -3,216.00 | -3.41 | 3,219.41 | 0.00 | 240.00 | O;P |
| AWX | 2018-07-25, 14:47:01 | 250 | 4.0100 | 4.3200 | -1,002.50 | 0.07 | 1,002.43 | 0.00 | 77.50 | O |
| AWX | 2018-07-25, 14:47:02 | 60 | 4.0200 | 4.3200 | -241.20 | -0.24 | 241.44 | 0.00 | 18.00 | O;P |
| AWX | 2018-07-25, 14:47:06 | 1,000 | 4.0270 | 4.3200 | -4,027.00 | -4.40 | 4,031.40 | 0.00 | 293.00 | O;P |
| AWX | 2018-07-25, 14:47:09 | 500 | 4.0280 | 4.3200 | -2,014.00 | -2.35 | 2,016.35 | 0.00 | 146.00 | O;P |
| AWX | 2018-07-25, 14:47:17 | 1,000 | 4.0000 | 4.3200 | -4,000.00 | -0.80 | 4,000.80 | 0.00 | 320.00 | O;P |
| AWX | 2018-07-25, 14:48:08 | 10,000 | 3.99815 | 4.3200 | -39,981.50 | -44.01 | 40,025.51 | 0.00 | 3,218.50 | O;P |
| AWX | 2018-07-25, 14:48:46 | 400 | 4.0000 | 4.3200 | -1,600.00 | -0.76 | 1,600.76 | 0.00 | 128.00 | O |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-25, 14:49:12 | 100 | 4.0400 | 4.3200 | -404.00 | -0.67 | 404.67 | 0.00 | 28.00 | O |
| AWX | 2018-07-25, 14:49:20 | 1,000 | 4.0400 | 4.3200 | -4,040.00 | -4.70 | 4,044.70 | 0.00 | 280.00 | O;P |
| AWX | 2018-07-25, 14:49:21 | 1,000 | 4.04764 | 4.3200 | -4,047.64 | -3.86 | 4,051.50 | 0.00 | 272.36 | O;P |
| AWX | 2018-07-25, 14:49:22 | 1,000 | 4.0500 | 4.3200 | -4,050.00 | -4.70 | 4,054.70 | 0.00 | 270.00 | O;P |
| AWX | 2018-07-25, 14:51:12 | 50 | 4.0000 | 4.3200 | -200.00 | -0.39 | 200.39 | 0.00 | 16.00 | O |
| AWX | 2018-07-25, 14:51:19 | 1,000 | 4.0400 | 4.3200 | -4,040.00 | -0.42 | 4,040.42 | 0.00 | 280.00 | O;P |
| AWX | 2018-07-25, 14:51:22 | 1,000 | 4.04756 | 4.3200 | -4,047.56 | -1.70 | 4,049.26 | 0.00 | 272.44 | O;P |
| AWX | 2018-07-25, 14:51:23 | 590 | 4.0500 | 4.3200 | -2,389.50 | -2.77 | 2,392.27 | 0.00 | 159.30 | O;P |
| AWX | 2018-07-25, 14:51:28 | 900 | 4.0700 | 4.3200 | -3,663.00 | -4.23 | 3,667.23 | 0.00 | 225.00 | O;P |
| AWX | 2018-07-25, 15:05:48 | 300 | 3.9391 | 4.3200 | -1,181.73 | -1.11 | 1,182.84 | 0.00 | 114.27 | O;P |
| AWX | 2018-07-25, 15:38:38 | -5,000 | 4.2000 | 4.3200 | 21,000.00 | -6.27 | -14,838.68 | 6,155.05 | -600.00 | C;P |
| AWX | 2018-07-25, 15:44:23 | -800 | 4.14375 | 4.3200 | 3,315.00 | -0.90 | -2,403.57 | 910.53 | -141.00 | C;P |
| AWX | 2018-07-25, 15:56:21 | -1,700 | 4.1400 | 4.3200 | 7,038.00 | -3.19 | -5,082.11 | 1,952.71 | -306.00 | C;P |
| AWX | 2018-07-25, 15:56:52 | -2,500 | 4.1600 | 4.3200 | 10,400.00 | -4.69 | -7,459.14 | 2,936.17 | -400.00 | C;P |
| AWX | 2018-07-25, 15:56:56 | -5,000 | 4.240508 | 4.3200 | 21,202.54 | -9.36 | -14,839.35 | 6,353.83 | -397.46 | C;P |
| AWX | 2018-07-25, 15:57:40 | -600 | 4.3200 | 4.3200 | 2,592.00 | -0.68 | -1,774.95 | 816.37 | 0.00 | C;P |
| AWX | 2018-07-25, 15:57:40 | -5,000 | 4.2836 | 4.3200 | 21,418.00 | -8.21 | -14,674.96 | 6,734.83 | -182.00 | C;P |
| AWX | 2018-07-25, 15:59:55 | -900 | 4.3066667 | 4.3200 | 3,876.00 | -1.84 | -2,614.39 | 1,259.77 | -12.00 | C;P |
| AWX | 2018-07-25, 16:00:00 | -3,900 | 4.3200 | 4.3200 | 16,848.00 | 0.09 | -11,403.19 | 5,444.91 | 0.00 | C;P |
| AWX | 2018-07-25, 16:00:59 | -300 | 4.3000 | 4.3200 | 1,290.00 | 0.04 | -877.39 | 412.65 | -6.00 | C |
| AWX | 2018-07-25, 16:14:37 | -50 | 4.2800 | 4.3200 | 214.00 | -0.52 | -147.59 | 65.89 | -2.00 | C |
| AWX | 2018-07-25, 16:14:50 | -28 | 4.2500 | 4.3200 | 119.00 | -0.30 | -82.56 | 36.14 | -1.96 | C |
| AWX | 2018-07-25, 16:38:25 | -3,612 | 4.3200 | 4.3200 | 15,603.84 | -13.75 | -10,647.73 | 4,942.35 | 0.00 | C;P |
| AWX | 2018-07-26, 07:06:00 | 100 | 4.0900 | 5.6900 | -409.00 | -0.67 | 409.67 | 0.00 | 160.00 | O |
| AWX | 2018-07-26, 07:06:03 | 500 | 4.1000 | 5.6900 | -2,050.00 | -2.35 | 2,052.35 | 0.00 | 795.00 | O |
| AWX | 2018-07-26, 07:06:06 | 500 | 4.1000 | 5.6900 | -2,050.00 | -2.35 | 2,052.35 | 0.00 | 795.00 | O |
| AWX | 2018-07-26, 07:06:14 | 2,500 | 4.1000 | 5.6900 | -10,250.00 | -11.75 | 10,261.75 | 0.00 | 3,975.00 | O |
| AWX | 2018-07-26, 07:06:17 | 2,500 | 4.1000 | 5.6900 | -10,250.00 | -11.75 | 10,261.75 | 0.00 | 3,975.00 | O |
| AWX | 2018-07-26, 07:06:19 | 2,500 | 4.099996 | 5.6900 | -10,249.99 | -11.75 | 10,261.74 | 0.00 | 3,975.01 | O;P |

| Trades | | | | | | | | | | |
|--------|-----------------------|-------|-----------|--------|------------|--------|-----------|------|----------|-----|
| AWX | 2018-07-26, 07:06:22 | 1,601 | 4.1000 | 5.6900 | -6,564.10 | -7.53 | 6,571.63 | 0.00 | 2,545.59 | O;P |
| AWX | 2018-07-26, 07:06:24 | 1,000 | 4.1100 | 5.6900 | -4,110.00 | -4.70 | 4,114.70 | 0.00 | 1,580.00 | O |
| AWX | 2018-07-26, 07:06:26 | 300 | 4.1200 | 5.6900 | -1,236.00 | -1.41 | 1,237.41 | 0.00 | 471.00 | O;P |
| AWX | 2018-07-26, 07:06:28 | 350 | 4.1300 | 5.6900 | -1,445.50 | -1.65 | 1,447.15 | 0.00 | 546.00 | O;P |
| AWX | 2018-07-26, 07:06:31 | 2,500 | 4.1400 | 5.6900 | -10,350.00 | -6.00 | 10,356.00 | 0.00 | 3,875.00 | O;P |
| AWX | 2018-07-26, 07:06:37 | 2,500 | 4.2914 | 5.6900 | -10,728.50 | -9.38 | 10,737.88 | 0.00 | 3,496.50 | O;P |
| AWX | 2018-07-26, 07:06:39 | 2,500 | 4.315808 | 5.6900 | -10,789.52 | -11.75 | 10,801.27 | 0.00 | 3,435.48 | O;P |
| AWX | 2018-07-26, 07:06:42 | 500 | 4.3000 | 5.6900 | -2,150.00 | -2.35 | 2,152.35 | 0.00 | 695.00 | O;P |
| AWX | 2018-07-26, 07:06:44 | 1,895 | 4.3200 | 5.6900 | -8,186.40 | -0.24 | 8,186.64 | 0.00 | 2,596.15 | O;P |
| AWX | 2018-07-26, 07:06:46 | 2,500 | 4.3400 | 5.6900 | -10,850.00 | -0.02 | 10,850.02 | 0.00 | 3,375.00 | O;P |
| AWX | 2018-07-26, 07:06:52 | 2,500 | 4.3800 | 5.6900 | -10,950.00 | 1.00 | 10,949.00 | 0.00 | 3,275.00 | O |
| AWX | 2018-07-26, 07:06:52 | 2,500 | 4.3800 | 5.6900 | -10,950.00 | 1.00 | 10,949.00 | 0.00 | 3,275.00 | O |
| AWX | 2018-07-26, 07:06:53 | 2,500 | 4.3600 | 5.6900 | -10,900.00 | 0.75 | 10,899.25 | 0.00 | 3,325.00 | O;P |
| AWX | 2018-07-26, 07:06:58 | 2,500 | 4.3600 | 5.6900 | -10,900.00 | 1.00 | 10,899.00 | 0.00 | 3,325.00 | O;P |
| AWX | 2018-07-26, 07:06:58 | 2,500 | 4.3600 | 5.6900 | -10,900.00 | 1.00 | 10,899.00 | 0.00 | 3,325.00 | O |
| AWX | 2018-07-26, 07:07:00 | 2,500 | 4.3600 | 5.6900 | -10,900.00 | 0.75 | 10,899.25 | 0.00 | 3,325.00 | O;P |
| AWX | 2018-07-26, 07:07:03 | 2,500 | 4.3600 | 5.6900 | -10,900.00 | 0.75 | 10,899.25 | 0.00 | 3,325.00 | O |
| AWX | 2018-07-26, 07:07:06 | 2,500 | 4.3600 | 5.6900 | -10,900.00 | -4.75 | 10,904.75 | 0.00 | 3,325.00 | O;P |
| AWX | 2018-07-26, 07:07:08 | 1,000 | 4.3600 | 5.6900 | -4,360.00 | -3.30 | 4,363.30 | 0.00 | 1,330.00 | O;P |
| AWX | 2018-07-26, 07:07:10 | 1,800 | 4.3800 | 5.6900 | -7,884.00 | -8.46 | 7,892.46 | 0.00 | 2,358.00 | O;P |
| AWX | 2018-07-26, 07:07:12 | 2,500 | 4.4000 | 5.6900 | -11,000.00 | -11.75 | 11,011.75 | 0.00 | 3,225.00 | O |
| AWX | 2018-07-26, 07:07:14 | 1,400 | 4.4000 | 5.6900 | -6,160.00 | -6.58 | 6,166.58 | 0.00 | 1,806.00 | O;P |
| AWX | 2018-07-26, 07:07:17 | 2,000 | 4.4400 | 5.6900 | -8,880.00 | -1.75 | 8,881.75 | 0.00 | 2,500.00 | O;P |
| AWX | 2018-07-26, 07:07:21 | 2,500 | 4.4500 | 5.6900 | -11,125.00 | -6.14 | 11,131.14 | 0.00 | 3,100.00 | O;P |
| AWX | 2018-07-26, 07:07:25 | 950 | 4.4521053 | 5.6900 | -4,229.50 | -4.47 | 4,233.97 | 0.00 | 1,176.00 | O;P |
| AWX | 2018-07-26, 07:07:27 | 1,500 | 4.5000 | 5.6900 | -6,750.00 | -7.05 | 6,757.05 | 0.00 | 1,785.00 | O;P |
| AWX | 2018-07-26, 07:07:29 | 600 | 4.5200 | 5.6900 | -2,712.00 | -2.82 | 2,714.82 | 0.00 | 702.00 | O |
| AWX | 2018-07-26, 07:07:32 | 2,500 | 4.57248 | 5.6900 | -11,431.20 | -11.75 | 11,442.95 | 0.00 | 2,793.80 | O;P |
| AWX | 2018-07-26, 07:07:34 | 2,500 | 4.57728 | 5.6900 | -11,443.20 | -4.51 | 11,447.71 | 0.00 | 2,781.80 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 07:07:36 | 2,500 | 4.5900 | 5.6900 | -11,475.00 | -1.55 | 11,476.55 | 0.00 | 2,750.00 | O;P |
| AWX | 2018-07-26, 07:07:46 | 300 | 4.5300 | 5.6900 | -1,359.00 | -1.41 | 1,360.41 | 0.00 | 348.00 | O |
| AWX | 2018-07-26, 07:07:48 | 2,500 | 4.5800 | 5.6900 | -11,450.00 | -1.55 | 11,451.55 | 0.00 | 2,775.00 | O;P |
| AWX | 2018-07-26, 07:07:53 | 2,500 | 4.5900 | 5.6900 | -11,475.00 | -11.75 | 11,486.75 | 0.00 | 2,750.00 | O;P |
| AWX | 2018-07-26, 07:07:56 | 2,500 | 4.5860 | 5.6900 | -11,465.00 | -10.73 | 11,475.73 | 0.00 | 2,760.00 | O;P |
| AWX | 2018-07-26, 07:07:58 | 2,500 | 4.6700 | 5.6900 | -11,675.00 | -3.08 | 11,678.08 | 0.00 | 2,550.00 | O;P |
| AWX | 2018-07-26, 07:08:01 | 2,500 | 4.6900 | 5.6900 | -11,725.00 | 1.00 | 11,724.00 | 0.00 | 2,500.00 | O;P |
| AWX | 2018-07-26, 07:08:03 | 2,500 | 4.7420 | 5.6900 | -11,855.00 | -11.75 | 11,866.75 | 0.00 | 2,370.00 | O;P |
| AWX | 2018-07-26, 07:08:22 | 2,500 | 4.6684 | 5.6900 | -11,671.00 | -8.05 | 11,679.05 | 0.00 | 2,554.00 | O;P |
| AWX | 2018-07-26, 07:08:27 | 2,500 | 4.6900 | 5.6900 | -11,725.00 | -11.75 | 11,736.75 | 0.00 | 2,500.00 | O;P |
| AWX | 2018-07-26, 07:08:29 | 2,500 | 4.686776 | 5.6900 | -11,716.94 | -11.27 | 11,728.21 | 0.00 | 2,508.06 | O;P |
| AWX | 2018-07-26, 07:08:31 | 2,500 | 4.7300 | 5.6900 | -11,825.00 | 0.05 | 11,824.95 | 0.00 | 2,400.00 | O;P |
| AWX | 2018-07-26, 07:08:33 | 2,500 | 4.7300 | 5.6900 | -11,825.00 | -11.75 | 11,836.75 | 0.00 | 2,400.00 | O;P |
| AWX | 2018-07-26, 07:08:36 | 2,500 | 4.729976 | 5.6900 | -11,824.94 | -5.63 | 11,830.57 | 0.00 | 2,400.06 | O;P |
| AWX | 2018-07-26, 07:08:38 | 2,500 | 4.75672 | 5.6900 | -11,891.80 | -6.24 | 11,898.04 | 0.00 | 2,333.20 | O;P |
| AWX | 2018-07-26, 07:08:40 | 2,500 | 4.7800 | 5.6900 | -11,950.00 | -1.63 | 11,951.63 | 0.00 | 2,275.00 | O;P |
| AWX | 2018-07-26, 07:08:46 | 2,500 | 4.8900 | 5.6900 | -12,225.00 | -6.75 | 12,231.75 | 0.00 | 2,000.00 | O;P |
| AWX | 2018-07-26, 07:08:51 | 2,500 | 4.9000 | 5.6900 | -12,250.00 | -2.07 | 12,252.07 | 0.00 | 1,975.00 | O;P |
| AWX | 2018-07-26, 07:08:53 | 2,500 | 4.9668 | 5.6900 | -12,417.00 | -8.25 | 12,425.25 | 0.00 | 1,808.00 | O;P |
| AWX | 2018-07-26, 07:08:56 | 2,500 | 4.9764 | 5.6900 | -12,441.00 | -11.75 | 12,452.75 | 0.00 | 1,784.00 | O;P |
| AWX | 2018-07-26, 07:09:01 | 2,500 | 4.9800 | 5.6900 | -12,450.00 | -1.75 | 12,451.75 | 0.00 | 1,775.00 | O;P |
| AWX | 2018-07-26, 07:09:09 | 2,500 | 5.0000 | 5.6900 | -12,500.00 | 0.75 | 12,499.25 | 0.00 | 1,725.00 | O |
| AWX | 2018-07-26, 07:09:23 | 2,500 | 4.9900 | 5.6900 | -12,475.00 | -4.75 | 12,479.75 | 0.00 | 1,750.00 | O;P |
| AWX | 2018-07-26, 07:09:26 | 2,500 | 4.8500 | 5.6900 | -12,125.00 | 0.75 | 12,124.25 | 0.00 | 2,100.00 | O |
| AWX | 2018-07-26, 07:09:31 | 2,500 | 4.8400 | 5.6900 | -12,100.00 | 1.00 | 12,099.00 | 0.00 | 2,125.00 | O;P |
| AWX | 2018-07-26, 07:09:32 | 2,500 | 4.8500 | 5.6900 | -12,125.00 | -2.00 | 12,127.00 | 0.00 | 2,100.00 | O;P |
| AWX | 2018-07-26, 07:09:34 | 2,500 | 4.9220 | 5.6900 | -12,305.00 | -11.75 | 12,316.75 | 0.00 | 1,920.00 | O;P |
| AWX | 2018-07-26, 07:09:36 | 2,500 | 4.9680 | 5.6900 | -12,420.00 | -11.75 | 12,431.75 | 0.00 | 1,805.00 | O;P |
| AWX | 2018-07-26, 07:09:39 | 2,500 | 4.9771 | 5.6900 | -12,442.75 | -9.13 | 12,451.88 | 0.00 | 1,782.25 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 07:09:42 | 2,500 | 4.9900 | 5.6900 | -12,475.00 | -6.21 | 12,481.21 | 0.00 | 1,750.00 | O;P |
| AWX | 2018-07-26, 07:09:44 | 2,500 | 4.9800 | 5.6900 | -12,450.00 | -0.30 | 12,450.30 | 0.00 | 1,775.00 | O;P |
| AWX | 2018-07-26, 07:10:16 | 2,500 | 4.8000 | 5.6900 | -12,000.00 | 0.75 | 11,999.25 | 0.00 | 2,225.00 | O;P |
| AWX | 2018-07-26, 07:19:24 | 1,100 | 4.6300 | 5.6900 | -5,093.00 | -1.09 | 5,094.09 | 0.00 | 1,166.00 | O;P |
| AWX | 2018-07-26, 07:19:29 | 1,100 | 4.6400 | 5.6900 | -5,104.00 | -2.89 | 5,106.89 | 0.00 | 1,155.00 | O;P |
| AWX | 2018-07-26, 07:19:34 | 1,100 | 4.6500 | 5.6900 | -5,115.00 | -5.17 | 5,120.17 | 0.00 | 1,144.00 | O;P |
| AWX | 2018-07-26, 07:19:37 | 1,100 | 4.6960182 | 5.6900 | -5,165.62 | -4.92 | 5,170.54 | 0.00 | 1,093.38 | O;P |
| AWX | 2018-07-26, 07:19:40 | 1,100 | 4.6900 | 5.6900 | -5,159.00 | -2.92 | 5,161.92 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-26, 07:19:43 | 1,100 | 4.6986182 | 5.6900 | -5,168.48 | -5.17 | 5,173.65 | 0.00 | 1,090.52 | O;P |
| AWX | 2018-07-26, 07:19:45 | 1,100 | 4.7000 | 5.6900 | -5,170.00 | -5.17 | 5,175.17 | 0.00 | 1,089.00 | O;P |
| AWX | 2018-07-26, 07:19:48 | 1,100 | 4.7000 | 5.6900 | -5,170.00 | -5.17 | 5,175.17 | 0.00 | 1,089.00 | O;P |
| AWX | 2018-07-26, 07:19:51 | 1,100 | 4.7000 | 5.6900 | -5,170.00 | -4.57 | 5,174.57 | 0.00 | 1,089.00 | O;P |
| AWX | 2018-07-26, 07:20:04 | 1,100 | 4.7000 | 5.6900 | -5,170.00 | -5.17 | 5,175.17 | 0.00 | 1,089.00 | O;P |
| AWX | 2018-07-26, 07:20:08 | 1,100 | 4.7100 | 5.6900 | -5,181.00 | -5.17 | 5,186.17 | 0.00 | 1,078.00 | O |
| AWX | 2018-07-26, 07:20:10 | 110 | 4.7100 | 5.6900 | -518.10 | -0.70 | 518.80 | 0.00 | 107.80 | O |
| AWX | 2018-07-26, 07:20:21 | 1,100 | 4.7400 | 5.6900 | -5,214.00 | -5.17 | 5,219.17 | 0.00 | 1,045.00 | O |
| AWX | 2018-07-26, 07:20:24 | 1,100 | 4.7990909 | 5.6900 | -5,279.00 | -3.17 | 5,282.17 | 0.00 | 980.00 | O;P |
| AWX | 2018-07-26, 07:20:29 | 1,100 | 4.8200 | 5.6900 | -5,302.00 | -5.17 | 5,307.17 | 0.00 | 957.00 | O;P |
| AWX | 2018-07-26, 07:20:37 | 1,100 | 4.8100 | 5.6900 | -5,291.00 | -0.17 | 5,291.17 | 0.00 | 968.00 | O;P |
| AWX | 2018-07-26, 07:20:46 | 1,100 | 4.8187091 | 5.6900 | -5,300.58 | -4.00 | 5,304.58 | 0.00 | 958.42 | O;P |
| AWX | 2018-07-26, 07:20:52 | 1,100 | 4.8300 | 5.6900 | -5,313.00 | -3.67 | 5,316.67 | 0.00 | 946.00 | O;P |
| AWX | 2018-07-26, 07:21:01 | 100 | 4.8200 | 5.6900 | -482.00 | -0.42 | 482.42 | 0.00 | 87.00 | O |
| AWX | 2018-07-26, 07:21:05 | 1,100 | 4.8400 | 5.6900 | -5,324.00 | -3.49 | 5,327.49 | 0.00 | 935.00 | O;P |
| AWX | 2018-07-26, 07:21:07 | 1,100 | 4.8600 | 5.6900 | -5,346.00 | -0.07 | 5,346.07 | 0.00 | 913.00 | O;P |
| AWX | 2018-07-26, 07:21:28 | 1,100 | 4.8618182 | 5.6900 | -5,348.00 | -5.17 | 5,353.17 | 0.00 | 911.00 | O;P |
| AWX | 2018-07-26, 07:21:36 | 1,100 | 4.8000 | 5.6900 | -5,280.00 | -5.17 | 5,285.17 | 0.00 | 979.00 | O |
| AWX | 2018-07-26, 07:21:38 | 300 | 4.8000 | 5.6900 | -1,440.00 | -0.90 | 1,440.90 | 0.00 | 267.00 | O;P |
| AWX | 2018-07-26, 07:21:41 | 1,100 | 4.8400 | 5.6900 | -5,324.00 | -5.17 | 5,329.17 | 0.00 | 935.00 | O;P |
| AWX | 2018-07-26, 07:21:47 | 625 | 4.8400 | 5.6900 | -3,025.00 | -2.59 | 3,027.59 | 0.00 | 531.25 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 07:22:02 | 1,100 | 4.8000 | 5.6900 | -5,280.00 | -1.92 | 5,281.92 | 0.00 | 979.00 | O;P |
| AWX | 2018-07-26, 07:22:08 | 1,100 | 4.8400 | 5.6900 | -5,324.00 | 0.00 | 5,324.00 | 0.00 | 935.00 | O;P |
| AWX | 2018-07-26, 07:22:14 | 1,100 | 4.7800 | 5.6900 | -5,258.00 | -0.42 | 5,258.42 | 0.00 | 1,001.00 | O;P |
| AWX | 2018-07-26, 07:22:19 | 1,100 | 4.7945455 | 5.6900 | -5,274.00 | -4.67 | 5,278.67 | 0.00 | 985.00 | O;P |
| AWX | 2018-07-26, 07:22:27 | 11,000 | 4.7500 | 5.6900 | -52,250.00 | 3.37 | 52,246.63 | 0.00 | 10,340.00 | O;P |
| AWX | 2018-07-26, 07:37:17 | 302 | 4.6900 | 5.6900 | -1,416.38 | -1.42 | 1,417.80 | 0.00 | 302.00 | O;P |
| AWX | 2018-07-26, 07:37:21 | 500 | 4.7000 | 5.6900 | -2,350.00 | -1.52 | 2,351.52 | 0.00 | 495.00 | O;P |
| AWX | 2018-07-26, 07:37:25 | 500 | 4.7500 | 5.6900 | -2,375.00 | -0.35 | 2,375.35 | 0.00 | 470.00 | O;P |
| AWX | 2018-07-26, 07:38:04 | 450 | 4.7877778 | 5.6900 | -2,154.50 | -1.12 | 2,155.62 | 0.00 | 406.00 | O;P |
| AWX | 2018-07-26, 07:38:15 | 500 | 4.8000 | 5.6900 | -2,400.00 | -2.35 | 2,402.35 | 0.00 | 445.00 | O |
| AWX | 2018-07-26, 07:38:28 | 500 | 4.8000 | 5.6900 | -2,400.00 | -2.35 | 2,402.35 | 0.00 | 445.00 | O |
| AWX | 2018-07-26, 07:38:41 | 500 | 4.8000 | 5.6900 | -2,400.00 | -2.35 | 2,402.35 | 0.00 | 445.00 | O |
| AWX | 2018-07-26, 07:38:49 | 500 | 4.8000 | 5.6900 | -2,400.00 | -2.35 | 2,402.35 | 0.00 | 445.00 | O;P |
| AWX | 2018-07-26, 08:41:37 | 80 | 4.6100 | 5.6900 | -368.80 | -0.21 | 369.01 | 0.00 | 86.40 | O |
| AWX | 2018-07-26, 08:42:05 | 100 | 4.6500 | 5.6900 | -465.00 | -0.42 | 465.42 | 0.00 | 104.00 | O |
| AWX | 2018-07-26, 08:42:08 | 100 | 4.6800 | 5.6900 | -468.00 | -0.67 | 468.67 | 0.00 | 101.00 | O |
| AWX | 2018-07-26, 08:42:11 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O |
| AWX | 2018-07-26, 08:42:13 | 687 | 4.6987336 | 5.6900 | -3,228.03 | -3.23 | 3,231.26 | 0.00 | 681.00 | O;P |
| AWX | 2018-07-26, 08:42:16 | 1,000 | 4.7200 | 5.6900 | -4,720.00 | -1.58 | 4,721.58 | 0.00 | 970.00 | O;P |
| AWX | 2018-07-26, 08:42:17 | 1,000 | 4.7300 | 5.6900 | -4,730.00 | -4.70 | 4,734.70 | 0.00 | 960.00 | O |
| AWX | 2018-07-26, 08:42:23 | 100 | 4.7100 | 5.6900 | -471.00 | -0.16 | 471.16 | 0.00 | 98.00 | O |
| AWX | 2018-07-26, 08:43:32 | 1,000 | 4.7000 | 5.6900 | -4,700.00 | -4.60 | 4,704.60 | 0.00 | 990.00 | O;P |
| AWX | 2018-07-26, 08:47:12 | 100 | 4.6900 | 5.6900 | -469.00 | -0.33 | 469.33 | 0.00 | 100.00 | O |
| AWX | 2018-07-26, 08:47:15 | 50 | 4.7000 | 5.6900 | -235.00 | -0.51 | 235.51 | 0.00 | 49.50 | O |
| AWX | 2018-07-26, 08:52:31 | 932 | 4.6900 | 5.6900 | -4,371.08 | -2.05 | 4,373.13 | 0.00 | 932.00 | O |
| AWX | 2018-07-26, 08:52:34 | 1,000 | 4.6995 | 5.6900 | -4,699.50 | -3.36 | 4,702.86 | 0.00 | 990.50 | O;P |
| AWX | 2018-07-26, 08:53:41 | 500 | 4.7000 | 5.6900 | -2,350.00 | 0.15 | 2,349.85 | 0.00 | 495.00 | O |
| AWX | 2018-07-26, 08:54:26 | 200 | 4.6900 | 5.6900 | -938.00 | 0.03 | 937.97 | 0.00 | 200.00 | O |
| AWX | 2018-07-26, 08:55:14 | 4 | 4.7100 | 5.6900 | -18.84 | -0.34 | 19.18 | 0.00 | 3.92 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 09:01:39 | 1,000 | 4.6800 | 5.6900 | -4,680.00 | -4.70 | 4,684.70 | 0.00 | 1,010.00 | O |
| AWX | 2018-07-26, 09:01:40 | 1,000 | 4.6800 | 5.6900 | -4,680.00 | -4.70 | 4,684.70 | 0.00 | 1,010.00 | O |
| AWX | 2018-07-26, 09:01:42 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:01:43 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:01:45 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:01:51 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:01:51 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:01:51 | 100 | 4.6500 | 5.6900 | -465.00 | -0.17 | 465.17 | 0.00 | 104.00 | O |
| AWX | 2018-07-26, 09:01:51 | 100 | 4.6300 | 5.6900 | -463.00 | -0.16 | 463.16 | 0.00 | 106.00 | O |
| AWX | 2018-07-26, 09:01:51 | 400 | 4.6675 | 5.6900 | -1,867.00 | -1.38 | 1,868.38 | 0.00 | 409.00 | O;P |
| AWX | 2018-07-26, 09:01:51 | 1,000 | 4.6400 | 5.6900 | -4,640.00 | 0.40 | 4,639.60 | 0.00 | 1,050.00 | O;P |
| AWX | 2018-07-26, 09:01:51 | 100 | 4.6600 | 5.6900 | -466.00 | -0.17 | 466.17 | 0.00 | 103.00 | O |
| AWX | 2018-07-26, 09:01:52 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:01:55 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:01:55 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:01:56 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:01:56 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:02:01 | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -4.70 | 4,694.70 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:02:13 | 1,000 | 4.6750 | 5.6900 | -4,675.00 | -4.20 | 4,679.20 | 0.00 | 1,015.00 | O;P |
| AWX | 2018-07-26, 09:03:16 | 400 | 4.6000 | 5.6900 | -1,840.00 | -1.88 | 1,841.88 | 0.00 | 436.00 | O;P |
| AWX | 2018-07-26, 09:03:20 | 100 | 4.6200 | 5.6900 | -462.00 | -0.67 | 462.67 | 0.00 | 107.00 | O |
| AWX | 2018-07-26, 09:03:26 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:03:27 | 1,000 | 4.6600 | 5.6900 | -4,660.00 | 0.30 | 4,659.70 | 0.00 | 1,030.00 | O;P |
| AWX | 2018-07-26, 09:03:28 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:03:29 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:03:35 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:03:38 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:04:01 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:04:04 | 1,000 | 4.6655 | 5.6900 | -4,665.50 | -4.70 | 4,670.20 | 0.00 | 1,024.50 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 09:04:04 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:04:05 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:04:05 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:04:05 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:04:06 | 1,000 | 4.6600 | 5.6900 | -4,660.00 | -4.70 | 4,664.70 | 0.00 | 1,030.00 | O |
| AWX | 2018-07-26, 09:04:06 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:04:06 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -4.70 | 4,674.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:04:07 | 279 | 4.6771685 | 5.6900 | -1,304.93 | -1.31 | 1,306.24 | 0.00 | 282.58 | O;P |
| AWX | 2018-07-26, 09:04:10 | 1,000 | 4.7160 | 5.6900 | -4,716.00 | -3.70 | 4,719.70 | 0.00 | 974.00 | O;P |
| AWX | 2018-07-26, 09:04:12 | 1,000 | 4.7480 | 5.6900 | -4,748.00 | -4.70 | 4,752.70 | 0.00 | 942.00 | O;P |
| AWX | 2018-07-26, 09:04:12 | 361 | 4.7500 | 5.6900 | -1,714.75 | -1.39 | 1,716.14 | 0.00 | 339.34 | O;P |
| AWX | 2018-07-26, 09:04:14 | 1,000 | 4.7500 | 5.6900 | -4,750.00 | 0.40 | 4,749.60 | 0.00 | 940.00 | O |
| AWX | 2018-07-26, 09:32:18 | 1,321 | 4.583944 | 5.6900 | -6,055.39 | -5.96 | 6,061.35 | 0.00 | 1,461.10 | O;P |
| AWX | 2018-07-26, 09:32:19 | 743 | 4.6000 | 5.6900 | -3,417.80 | -3.27 | 3,421.07 | 0.00 | 809.87 | O;P |
| AWX | 2018-07-26, 09:32:21 | 5,000 | 4.64694 | 5.6900 | -23,234.70 | -8.51 | 23,243.21 | 0.00 | 5,215.30 | O;P |
| AWX | 2018-07-26, 09:32:30 | 1,000 | 4.6254 | 5.6900 | -4,625.40 | -1.70 | 4,627.10 | 0.00 | 1,064.60 | O |
| AWX | 2018-07-26, 09:34:52 | 1,000 | 4.6700 | 5.6900 | -4,670.00 | -3.69 | 4,673.69 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:34:54 | 1,000 | 4.6790 | 5.6900 | -4,679.00 | -4.70 | 4,683.70 | 0.00 | 1,011.00 | O;P |
| AWX | 2018-07-26, 09:34:54 | 500 | 4.6800 | 5.6900 | -2,340.00 | -1.84 | 2,341.84 | 0.00 | 505.00 | O;P |
| AWX | 2018-07-26, 09:34:54 | 600 | 4.6900 | 5.6900 | -2,814.00 | -0.27 | 2,814.27 | 0.00 | 600.00 | O;P |
| AWX | 2018-07-26, 09:34:54 | 1,000 | 4.7000 | 5.6900 | -4,700.00 | -1.83 | 4,701.83 | 0.00 | 990.00 | O;P |
| AWX | 2018-07-26, 09:34:54 | 400 | 4.6900 | 5.6900 | -1,876.00 | -0.61 | 1,876.61 | 0.00 | 400.00 | O;P |
| AWX | 2018-07-26, 09:34:55 | 1,000 | 4.7000 | 5.6900 | -4,700.00 | -4.70 | 4,704.70 | 0.00 | 990.00 | O |
| AWX | 2018-07-26, 09:34:55 | 100 | 4.7100 | 5.6900 | -471.00 | -0.67 | 471.67 | 0.00 | 98.00 | O |
| AWX | 2018-07-26, 09:34:55 | 1,000 | 4.7000 | 5.6900 | -4,700.00 | -1.90 | 4,701.90 | 0.00 | 990.00 | O |
| AWX | 2018-07-26, 09:34:55 | 1,000 | 4.7000 | 5.6900 | -4,700.00 | -4.70 | 4,704.70 | 0.00 | 990.00 | O |
| AWX | 2018-07-26, 09:34:56 | 900 | 4.7300 | 5.6900 | -4,257.00 | -2.98 | 4,259.98 | 0.00 | 864.00 | O;P |
| AWX | 2018-07-26, 09:34:56 | 100 | 4.7200 | 5.6900 | -472.00 | -0.67 | 472.67 | 0.00 | 97.00 | O |
| AWX | 2018-07-26, 09:34:57 | 1,000 | 4.7500 | 5.6900 | -4,750.00 | -0.87 | 4,750.87 | 0.00 | 940.00 | O;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 09:34:57 | | 632 | 4.7400 | 5.6900 | -2,995.68 | -1.81 | 2,997.49 | 0.00 | 600.40 | O;P |
| AWX | 2018-07-26, 09:34:57 | | 1,000 | 4.7500 | 5.6900 | -4,750.00 | -1.90 | 4,751.90 | 0.00 | 940.00 | O |
| AWX | 2018-07-26, 09:35:02 | | 1,000 | 4.7400 | 5.6900 | -4,740.00 | 0.40 | 4,739.60 | 0.00 | 950.00 | O;P |
| AWX | 2018-07-26, 09:35:02 | | 100 | 4.7200 | 5.6900 | -472.00 | -0.17 | 472.17 | 0.00 | 97.00 | O |
| AWX | 2018-07-26, 09:35:30 | | 1,000 | 4.6680 | 5.6900 | -4,668.00 | -3.34 | 4,671.34 | 0.00 | 1,022.00 | O;P |
| AWX | 2018-07-26, 09:35:30 | | 475 | 4.6700 | 5.6900 | -2,218.25 | -2.23 | 2,220.48 | 0.00 | 484.50 | O |
| AWX | 2018-07-26, 09:35:30 | | 300 | 4.6800 | 5.6900 | -1,404.00 | -1.41 | 1,405.41 | 0.00 | 303.00 | O |
| AWX | 2018-07-26, 09:35:35 | | 1,000 | 4.7790 | 5.6900 | -4,779.00 | -0.07 | 4,779.07 | 0.00 | 911.00 | O;P |
| AWX | 2018-07-26, 09:35:36 | | 1,000 | 4.7900 | 5.6900 | -4,790.00 | -3.60 | 4,793.60 | 0.00 | 900.00 | O;P |
| AWX | 2018-07-26, 09:36:40 | | 1,000 | 4.7700 | 5.6900 | -4,770.00 | -4.40 | 4,774.40 | 0.00 | 920.00 | O;P |
| AWX | 2018-07-26, 09:36:44 | | 1,000 | 4.7360 | 5.6900 | -4,736.00 | -0.64 | 4,736.64 | 0.00 | 954.00 | O;P |
| AWX | 2018-07-26, 09:36:56 | | 1,000 | 4.6700 | 5.6900 | -4,670.00 | 0.30 | 4,669.70 | 0.00 | 1,020.00 | O;P |
| AWX | 2018-07-26, 09:37:00 | | 1,000 | 4.6800 | 5.6900 | -4,680.00 | -4.70 | 4,684.70 | 0.00 | 1,010.00 | O;P |
| AWX | 2018-07-26, 09:37:01 | | 1,000 | 4.6600 | 5.6900 | -4,660.00 | -3.50 | 4,663.50 | 0.00 | 1,030.00 | O;P |
| AWX | 2018-07-26, 09:37:02 | | 1,000 | 4.67865 | 5.6900 | -4,678.65 | -1.09 | 4,679.74 | 0.00 | 1,011.35 | O;P |
| AWX | 2018-07-26, 09:37:08 | | 1,000 | 4.6690 | 5.6900 | -4,669.00 | -1.86 | 4,670.86 | 0.00 | 1,021.00 | O;P |
| AWX | 2018-07-26, 09:37:10 | | 800 | 4.6700 | 5.6900 | -3,736.00 | -3.16 | 3,739.16 | 0.00 | 816.00 | O;P |
| AWX | 2018-07-26, 09:37:13 | | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -3.94 | 4,693.94 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:37:14 | | 100 | 4.6700 | 5.6900 | -467.00 | -0.16 | 467.16 | 0.00 | 102.00 | O |
| AWX | 2018-07-26, 09:37:14 | | 1,000 | 4.7000 | 5.6900 | -4,700.00 | -4.40 | 4,704.40 | 0.00 | 990.00 | O;P |
| AWX | 2018-07-26, 09:37:14 | | 1,000 | 4.7000 | 5.6900 | -4,700.00 | -1.90 | 4,701.90 | 0.00 | 990.00 | O;P |
| AWX | 2018-07-26, 09:37:14 | | 1,000 | 4.6985 | 5.6900 | -4,698.50 | -1.56 | 4,700.06 | 0.00 | 991.50 | O;P |
| AWX | 2018-07-26, 09:37:14 | | 100 | 4.6700 | 5.6900 | -467.00 | -0.16 | 467.16 | 0.00 | 102.00 | O |
| AWX | 2018-07-26, 09:37:14 | | 1,000 | 4.7350 | 5.6900 | -4,735.00 | -1.70 | 4,736.70 | 0.00 | 955.00 | O |
| AWX | 2018-07-26, 09:37:15 | | 1,000 | 4.7310 | 5.6900 | -4,731.00 | -3.05 | 4,734.05 | 0.00 | 959.00 | O;P |
| AWX | 2018-07-26, 09:37:15 | | 1,000 | 4.7000 | 5.6900 | -4,700.00 | 0.40 | 4,699.60 | 0.00 | 990.00 | O;P |
| AWX | 2018-07-26, 09:37:15 | | 1,000 | 4.7250 | 5.6900 | -4,725.00 | -1.70 | 4,726.70 | 0.00 | 965.00 | O |
| AWX | 2018-07-26, 09:37:15 | | 1,000 | 4.7300 | 5.6900 | -4,730.00 | -0.28 | 4,730.28 | 0.00 | 960.00 | O;P |
| AWX | 2018-07-26, 09:37:16 | | 708 | 4.7500 | 5.6900 | -3,363.00 | -2.56 | 3,365.56 | 0.00 | 665.52 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 09:37:16 | 100 | 4.7400 | 5.6900 | -474.00 | -0.42 | 474.42 | 0.00 | 95.00 | O |
| AWX | 2018-07-26, 09:37:17 | 1,000 | 4.7700 | 5.6900 | -4,770.00 | -1.90 | 4,771.90 | 0.00 | 920.00 | O;P |
| AWX | 2018-07-26, 09:37:17 | 770 | 4.7700 | 5.6900 | -3,672.90 | -3.62 | 3,676.52 | 0.00 | 708.40 | O;P |
| AWX | 2018-07-26, 09:37:17 | 1,000 | 4.7700 | 5.6900 | -4,770.00 | -1.90 | 4,771.90 | 0.00 | 920.00 | O |
| AWX | 2018-07-26, 09:37:17 | 1,000 | 4.7700 | 5.6900 | -4,770.00 | -4.70 | 4,774.70 | 0.00 | 920.00 | O |
| AWX | 2018-07-26, 09:37:19 | 655 | 4.8400 | 5.6900 | -3,170.20 | -2.83 | 3,173.03 | 0.00 | 556.75 | O;P |
| AWX | 2018-07-26, 09:37:20 | 1,000 | 4.8500 | 5.6900 | -4,850.00 | -1.90 | 4,851.90 | 0.00 | 840.00 | O |
| AWX | 2018-07-26, 09:37:20 | 1,000 | 4.8500 | 5.6900 | -4,850.00 | -3.30 | 4,853.30 | 0.00 | 840.00 | O;P |
| AWX | 2018-07-26, 09:37:20 | 1,000 | 4.8500 | 5.6900 | -4,850.00 | -1.90 | 4,851.90 | 0.00 | 840.00 | O |
| AWX | 2018-07-26, 09:37:21 | 1,000 | 4.8700 | 5.6900 | -4,870.00 | 0.40 | 4,869.60 | 0.00 | 820.00 | O;P |
| AWX | 2018-07-26, 09:37:22 | 1,000 | 4.8600 | 5.6900 | -4,860.00 | -0.20 | 4,860.20 | 0.00 | 830.00 | O;P |
| AWX | 2018-07-26, 09:37:24 | 1,000 | 4.7580 | 5.6900 | -4,758.00 | -3.68 | 4,761.68 | 0.00 | 932.00 | O;P |
| AWX | 2018-07-26, 09:38:22 | 1,000 | 4.65449 | 5.6900 | -4,654.49 | -2.41 | 4,656.90 | 0.00 | 1,035.51 | O;P |
| AWX | 2018-07-26, 09:38:23 | 600 | 4.6600 | 5.6900 | -2,796.00 | -1.32 | 2,797.32 | 0.00 | 618.00 | O;P |
| AWX | 2018-07-26, 09:38:24 | 100 | 4.6600 | 5.6900 | -466.00 | -0.17 | 466.17 | 0.00 | 103.00 | O |
| AWX | 2018-07-26, 09:38:24 | 1,000 | 4.6600 | 5.6900 | -4,660.00 | 0.40 | 4,659.60 | 0.00 | 1,030.00 | O;P |
| AWX | 2018-07-26, 09:38:24 | 815 | 4.6600 | 5.6900 | -3,797.90 | 0.33 | 3,797.57 | 0.00 | 839.45 | O;P |
| AWX | 2018-07-26, 09:38:24 | 300 | 4.6600 | 5.6900 | -1,398.00 | 0.12 | 1,397.88 | 0.00 | 309.00 | O;P |
| AWX | 2018-07-26, 09:38:24 | 100 | 4.6600 | 5.6900 | -466.00 | -0.17 | 466.17 | 0.00 | 103.00 | O |
| AWX | 2018-07-26, 09:38:24 | 100 | 4.6600 | 5.6900 | -466.00 | -0.17 | 466.17 | 0.00 | 103.00 | O |
| AWX | 2018-07-26, 09:38:25 | 1,000 | 4.6854 | 5.6900 | -4,685.40 | -1.70 | 4,687.10 | 0.00 | 1,004.60 | O |
| AWX | 2018-07-26, 09:38:25 | 1,000 | 4.67845 | 5.6900 | -4,678.45 | -3.20 | 4,681.65 | 0.00 | 1,011.55 | O;P |
| AWX | 2018-07-26, 09:38:25 | 1,000 | 4.68162 | 5.6900 | -4,681.62 | -3.80 | 4,685.42 | 0.00 | 1,008.38 | O;P |
| AWX | 2018-07-26, 09:38:26 | 1,000 | 4.6810 | 5.6900 | -4,681.00 | -4.35 | 4,685.35 | 0.00 | 1,009.00 | O;P |
| AWX | 2018-07-26, 09:38:26 | 100 | 4.6600 | 5.6900 | -466.00 | -0.16 | 466.16 | 0.00 | 103.00 | O |
| AWX | 2018-07-26, 09:38:26 | 100 | 4.6600 | 5.6900 | -466.00 | -0.16 | 466.16 | 0.00 | 103.00 | O |
| AWX | 2018-07-26, 09:38:26 | 1,000 | 4.68378 | 5.6900 | -4,683.78 | -2.60 | 4,686.38 | 0.00 | 1,006.22 | O;P |
| AWX | 2018-07-26, 09:38:26 | 1,000 | 4.6800 | 5.6900 | -4,680.00 | -4.70 | 4,684.70 | 0.00 | 1,010.00 | O;P |
| AWX | 2018-07-26, 09:38:26 | 100 | 4.6600 | 5.6900 | -466.00 | -0.16 | 466.16 | 0.00 | 103.00 | O |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 09:38:32 | | 375 | 4.6600 | 5.6900 | -1,747.50 | -0.64 | 1,748.14 | 0.00 | 386.25 | O;P |
| AWX | 2018-07-26, 09:38:33 | | 1,000 | 4.67876 | 5.6900 | -4,678.76 | -1.40 | 4,680.16 | 0.00 | 1,011.24 | O;P |
| AWX | 2018-07-26, 09:38:34 | | 1,000 | 4.6685 | 5.6900 | -4,668.50 | -1.70 | 4,670.20 | 0.00 | 1,021.50 | O |
| AWX | 2018-07-26, 09:38:34 | | 1,000 | 4.6790 | 5.6900 | -4,679.00 | -4.45 | 4,683.45 | 0.00 | 1,011.00 | O;P |
| AWX | 2018-07-26, 09:38:35 | | 1,000 | 4.6800 | 5.6900 | -4,680.00 | -4.70 | 4,684.70 | 0.00 | 1,010.00 | O;P |
| AWX | 2018-07-26, 09:38:35 | | 1,000 | 4.6800 | 5.6900 | -4,680.00 | -4.70 | 4,684.70 | 0.00 | 1,010.00 | O;P |
| AWX | 2018-07-26, 09:38:41 | | 1,000 | 4.6900 | 5.6900 | -4,690.00 | -3.30 | 4,693.30 | 0.00 | 1,000.00 | O;P |
| AWX | 2018-07-26, 09:38:43 | | 1,000 | 4.66904 | 5.6900 | -4,669.04 | -4.70 | 4,673.74 | 0.00 | 1,020.96 | O;P |
| AWX | 2018-07-26, 09:38:43 | | 1,000 | 4.6950 | 5.6900 | -4,695.00 | -3.30 | 4,698.30 | 0.00 | 995.00 | O;P |
| AWX | 2018-07-26, 09:38:44 | | 1,000 | 4.69877 | 5.6900 | -4,698.77 | -1.72 | 4,700.49 | 0.00 | 991.23 | O;P |
| AWX | 2018-07-26, 09:38:44 | | 1,000 | 4.7000 | 5.6900 | -4,700.00 | -1.90 | 4,701.90 | 0.00 | 990.00 | O |
| AWX | 2018-07-26, 09:38:44 | | 1,000 | 4.6990 | 5.6900 | -4,699.00 | -3.58 | 4,702.58 | 0.00 | 991.00 | O;P |
| AWX | 2018-07-26, 09:39:21 | | 1,000 | 4.6200 | 5.6900 | -4,620.00 | -4.70 | 4,624.70 | 0.00 | 1,070.00 | O;P |
| AWX | 2018-07-26, 09:39:21 | | 1,000 | 4.6200 | 5.6900 | -4,620.00 | -3.20 | 4,623.20 | 0.00 | 1,070.00 | O;P |
| AWX | 2018-07-26, 09:39:21 | | 300 | 4.5900 | 5.6900 | -1,377.00 | 0.12 | 1,376.88 | 0.00 | 330.00 | O;P |
| AWX | 2018-07-26, 09:39:21 | | 150 | 4.6200 | 5.6900 | -693.00 | -0.58 | 693.58 | 0.00 | 160.50 | O;P |
| AWX | 2018-07-26, 09:39:22 | | 100 | 4.6200 | 5.6900 | -462.00 | -0.67 | 462.67 | 0.00 | 107.00 | O |
| AWX | 2018-07-26, 09:39:23 | | 500 | 4.6300 | 5.6900 | -2,315.00 | -2.35 | 2,317.35 | 0.00 | 530.00 | O |
| AWX | 2018-07-26, 09:39:24 | | 1,000 | 4.6400 | 5.6900 | -4,640.00 | -4.70 | 4,644.70 | 0.00 | 1,050.00 | O;P |
| AWX | 2018-07-26, 09:39:24 | | 900 | 4.6400 | 5.6900 | -4,176.00 | -3.21 | 4,179.21 | 0.00 | 945.00 | O;P |
| AWX | 2018-07-26, 09:39:24 | | 200 | 4.6500 | 5.6900 | -930.00 | -0.31 | 930.31 | 0.00 | 208.00 | O |
| AWX | 2018-07-26, 09:39:25 | | 400 | 4.6600 | 5.6900 | -1,864.00 | -1.88 | 1,865.88 | 0.00 | 412.00 | O |
| AWX | 2018-07-26, 09:39:25 | | 1,000 | 4.6854 | 5.6900 | -4,685.40 | -1.70 | 4,687.10 | 0.00 | 1,004.60 | O |
| AWX | 2018-07-26, 09:39:30 | | 1,000 | 4.6420 | 5.6900 | -4,642.00 | -4.70 | 4,646.70 | 0.00 | 1,048.00 | O;P |
| AWX | 2018-07-26, 09:39:30 | | 1,000 | 4.6640 | 5.6900 | -4,664.00 | -4.70 | 4,668.70 | 0.00 | 1,026.00 | O;P |
| AWX | 2018-07-26, 09:39:30 | | 1,000 | 4.6730 | 5.6900 | -4,673.00 | -4.70 | 4,677.70 | 0.00 | 1,017.00 | O;P |
| AWX | 2018-07-26, 09:39:30 | | 1,000 | 4.6840 | 5.6900 | -4,684.00 | -4.70 | 4,688.70 | 0.00 | 1,006.00 | O;P |
| AWX | 2018-07-26, 09:39:30 | | 1,000 | 4.6810 | 5.6900 | -4,681.00 | -4.70 | 4,685.70 | 0.00 | 1,009.00 | O;P |
| AWX | 2018-07-26, 09:39:30 | | 1,000 | 4.6770 | 5.6900 | -4,677.00 | -4.70 | 4,681.70 | 0.00 | 1,013.00 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 09:39:30 | 1,000 | 4.6850 | 5.6900 | -4,685.00 | -4.40 | 4,689.40 | 0.00 | 1,005.00 | O;P |
| AWX | 2018-07-26, 09:39:31 | 1,000 | 4.6800 | 5.6900 | -4,680.00 | -1.70 | 4,681.70 | 0.00 | 1,010.00 | O |
| AWX | 2018-07-26, 09:51:12 | 3,954 | 4.4877491 | 5.6900 | -17,744.56 | -11.18 | 17,755.74 | 0.00 | 4,753.70 | O;P |
| AWX | 2018-07-26, 09:51:15 | 1,800 | 4.5000 | 5.6900 | -8,100.00 | -8.46 | 8,108.46 | 0.00 | 2,142.00 | O;P |
| AWX | 2018-07-26, 10:15:03 | 100,000 | 4.2561069 | 5.6900 | -425,610.69 | -0.99 | 425,611.68 | 0.00 | 143,389.31 | O;P |
| AWX | 2018-07-26, 10:16:52 | 2,360 | 4.2000 | 5.6900 | -9,912.00 | -4.20 | 9,916.20 | 0.00 | 3,516.40 | O;P |
| AWX | 2018-07-26, 10:17:53 | 1,000 | 4.1850 | 5.6900 | -4,185.00 | -1.70 | 4,186.70 | 0.00 | 1,505.00 | O;P |
| AWX | 2018-07-26, 10:17:54 | 500 | 4.1900 | 5.6900 | -2,095.00 | -1.33 | 2,096.33 | 0.00 | 750.00 | O;P |
| AWX | 2018-07-26, 10:17:55 | 1,000 | 4.1920 | 5.6900 | -4,192.00 | -4.02 | 4,196.02 | 0.00 | 1,498.00 | O;P |
| AWX | 2018-07-26, 10:17:56 | 500 | 4.2000 | 5.6900 | -2,100.00 | -2.35 | 2,102.35 | 0.00 | 745.00 | O;P |
| AWX | 2018-07-26, 10:17:56 | 1,000 | 4.21721 | 5.6900 | -4,217.21 | -2.00 | 4,219.21 | 0.00 | 1,472.79 | O;P |
| AWX | 2018-07-26, 10:17:57 | 1,000 | 4.2200 | 5.6900 | -4,220.00 | -4.70 | 4,224.70 | 0.00 | 1,470.00 | O;P |
| AWX | 2018-07-26, 10:17:57 | 700 | 4.2200 | 5.6900 | -2,954.00 | -1.76 | 2,955.76 | 0.00 | 1,029.00 | O;P |
| AWX | 2018-07-26, 10:17:57 | 100 | 4.2200 | 5.6900 | -422.00 | -0.17 | 422.17 | 0.00 | 147.00 | O |
| AWX | 2018-07-26, 10:17:58 | 270 | 4.2300 | 5.6900 | -1,142.10 | -0.91 | 1,143.01 | 0.00 | 394.20 | O;P |
| AWX | 2018-07-26, 10:17:59 | 1,000 | 4.2400 | 5.6900 | -4,240.00 | -2.37 | 4,242.37 | 0.00 | 1,450.00 | O;P |
| AWX | 2018-07-26, 10:18:00 | 1,000 | 4.2497 | 5.6900 | -4,249.70 | -1.86 | 4,251.56 | 0.00 | 1,440.30 | O;P |
| AWX | 2018-07-26, 10:18:00 | 1,000 | 4.2500 | 5.6900 | -4,250.00 | -1.90 | 4,251.90 | 0.00 | 1,440.00 | O |
| AWX | 2018-07-26, 10:18:00 | 1,000 | 4.2500 | 5.6900 | -4,250.00 | -1.90 | 4,251.90 | 0.00 | 1,440.00 | O |
| AWX | 2018-07-26, 10:18:01 | 1,000 | 4.2500 | 5.6900 | -4,250.00 | -4.20 | 4,254.20 | 0.00 | 1,440.00 | O;P |
| AWX | 2018-07-26, 10:18:01 | 1,000 | 4.2500 | 5.6900 | -4,250.00 | 0.40 | 4,249.60 | 0.00 | 1,440.00 | O;P |
| AWX | 2018-07-26, 10:18:03 | 100 | 4.2400 | 5.6900 | -424.00 | -0.16 | 424.16 | 0.00 | 145.00 | O |
| AWX | 2018-07-26, 10:18:04 | 1,000 | 4.2500 | 5.6900 | -4,250.00 | -3.80 | 4,253.80 | 0.00 | 1,440.00 | O;P |
| AWX | 2018-07-26, 10:18:04 | 1,000 | 4.2500 | 5.6900 | -4,250.00 | -4.70 | 4,254.70 | 0.00 | 1,440.00 | O;P |
| AWX | 2018-07-26, 10:18:05 | 1,000 | 4.2500 | 5.6900 | -4,250.00 | -4.70 | 4,254.70 | 0.00 | 1,440.00 | O;P |
| AWX | 2018-07-26, 10:18:05 | 1,000 | 4.2500 | 5.6900 | -4,250.00 | -3.28 | 4,253.28 | 0.00 | 1,440.00 | O;P |
| AWX | 2018-07-26, 10:18:06 | 1,000 | 4.2400 | 5.6900 | -4,240.00 | -0.63 | 4,240.63 | 0.00 | 1,450.00 | O;P |
| AWX | 2018-07-26, 10:28:13 | 1,000 | 4.1000 | 5.6900 | -4,100.00 | 0.30 | 4,099.70 | 0.00 | 1,590.00 | O;P |
| AWX | 2018-07-26, 10:28:16 | 1,000 | 4.1200 | 5.6900 | -4,120.00 | -4.70 | 4,124.70 | 0.00 | 1,570.00 | O;P |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 10:28:18 | 1,000 | 4.1200 | 5.6900 | -4,120.00 | 0.27 | 4,119.73 | 0.00 | 1,570.00 | O;P |
| AWX | 2018-07-26, 10:32:15 | 1,000 | 4.1269 | 5.6900 | -4,126.90 | -1.70 | 4,128.60 | 0.00 | 1,563.10 | O |
| AWX | 2018-07-26, 10:32:16 | 1,000 | 4.1290 | 5.6900 | -4,129.00 | -1.83 | 4,130.83 | 0.00 | 1,561.00 | O;P |
| AWX | 2018-07-26, 10:32:19 | 1,000 | 4.1385 | 5.6900 | -4,138.50 | -1.70 | 4,140.20 | 0.00 | 1,551.50 | O;P |
| AWX | 2018-07-26, 10:32:20 | 1,000 | 4.13925 | 5.6900 | -4,139.25 | -3.20 | 4,142.45 | 0.00 | 1,550.75 | O;P |
| AWX | 2018-07-26, 10:32:24 | 1,000 | 4.1100 | 5.6900 | -4,110.00 | 0.40 | 4,109.60 | 0.00 | 1,580.00 | O;P |
| AWX | 2018-07-26, 10:33:17 | 28,900 | 4.1395727 | 5.6900 | -119,633.65 | -134.96 | 119,768.61 | 0.00 | 44,807.35 | O;P |
| AWX | 2018-07-26, 10:33:20 | 1,470 | 4.1400 | 5.6900 | -6,085.80 | -6.91 | 6,092.71 | 0.00 | 2,278.50 | O;P |
| AWX | 2018-07-26, 10:33:43 | 2,000 | 4.19525 | 5.6900 | -8,390.50 | -9.40 | 8,399.90 | 0.00 | 2,989.50 | O;P |
| AWX | 2018-07-26, 10:33:45 | 1,300 | 4.2000 | 5.6900 | -5,460.00 | -0.61 | 5,460.61 | 0.00 | 1,937.00 | O;P |
| AWX | 2018-07-26, 10:33:53 | 2,000 | 4.22931 | 5.6900 | -8,458.62 | -7.66 | 8,466.28 | 0.00 | 2,921.38 | O;P |
| AWX | 2018-07-26, 10:33:54 | 2,000 | 4.2300 | 5.6900 | -8,460.00 | -0.50 | 8,460.50 | 0.00 | 2,920.00 | O;P |
| AWX | 2018-07-26, 10:33:58 | 2,000 | 4.2400 | 5.6900 | -8,480.00 | -8.95 | 8,488.95 | 0.00 | 2,900.00 | O;P |
| AWX | 2018-07-26, 10:34:00 | 2,000 | 4.2500 | 5.6900 | -8,500.00 | -8.69 | 8,508.69 | 0.00 | 2,880.00 | O;P |
| AWX | 2018-07-26, 10:34:04 | 2,000 | 4.259475 | 5.6900 | -8,518.95 | -4.25 | 8,523.20 | 0.00 | 2,861.05 | O;P |
| AWX | 2018-07-26, 10:34:05 | 2,000 | 4.26125 | 5.6900 | -8,522.50 | -5.34 | 8,527.84 | 0.00 | 2,857.50 | O;P |
| AWX | 2018-07-26, 10:34:05 | 2,000 | 4.2759 | 5.6900 | -8,551.80 | -4.90 | 8,556.70 | 0.00 | 2,828.20 | O;P |
| AWX | 2018-07-26, 10:34:06 | 2,000 | 4.292125 | 5.6900 | -8,584.25 | -9.10 | 8,593.35 | 0.00 | 2,795.75 | O;P |
| AWX | 2018-07-26, 10:34:06 | 2,000 | 4.27625 | 5.6900 | -8,552.50 | -4.90 | 8,557.40 | 0.00 | 2,827.50 | O;P |
| AWX | 2018-07-26, 10:34:07 | 2,000 | 4.29575 | 5.6900 | -8,591.50 | -4.60 | 8,596.10 | 0.00 | 2,788.50 | O;P |
| AWX | 2018-07-26, 10:34:07 | 2,000 | 4.2760 | 5.6900 | -8,552.00 | -9.40 | 8,561.40 | 0.00 | 2,828.00 | O;P |
| AWX | 2018-07-26, 10:34:08 | 2,000 | 4.3000 | 5.6900 | -8,600.00 | -9.40 | 8,609.40 | 0.00 | 2,780.00 | O;P |
| AWX | 2018-07-26, 10:34:09 | 2,000 | 4.2990 | 5.6900 | -8,598.00 | -1.25 | 8,599.25 | 0.00 | 2,782.00 | O;P |
| AWX | 2018-07-26, 10:34:31 | 2,000 | 4.21848 | 5.6900 | -8,436.96 | -6.70 | 8,443.66 | 0.00 | 2,943.04 | O;P |
| AWX | 2018-07-26, 10:34:32 | 50 | 4.2300 | 5.6900 | -211.50 | -0.51 | 212.01 | 0.00 | 73.00 | O |
| AWX | 2018-07-26, 10:34:34 | 2,000 | 4.24875 | 5.6900 | -8,497.50 | -3.86 | 8,501.36 | 0.00 | 2,882.50 | O;P |
| AWX | 2018-07-26, 10:34:37 | 2,000 | 4.2997 | 5.6900 | -8,599.40 | -7.13 | 8,606.53 | 0.00 | 2,780.60 | O;P |
| AWX | 2018-07-26, 10:34:38 | 2,000 | 4.3100 | 5.6900 | -8,620.00 | 0.60 | 8,619.40 | 0.00 | 2,760.00 | O;P |
| AWX | 2018-07-26, 10:35:37 | 200 | 4.2200 | 5.6900 | -844.00 | -0.99 | 844.99 | 0.00 | 294.00 | O |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 10:35:39 | 200 | 4.2200 | 5.6900 | -844.00 | 0.03 | 843.97 | 0.00 | 294.00 | O |
| AWX | 2018-07-26, 10:35:58 | 400 | 4.1800 | 5.6900 | -1,672.00 | -1.88 | 1,673.88 | 0.00 | 604.00 | O |
| AWX | 2018-07-26, 10:36:05 | 300 | 4.2150 | 5.6900 | -1,264.50 | -0.51 | 1,265.01 | 0.00 | 442.50 | O |
| AWX | 2018-07-26, 10:36:06 | 300 | 4.2200 | 5.6900 | -1,266.00 | -1.11 | 1,267.11 | 0.00 | 441.00 | O;P |
| AWX | 2018-07-26, 10:36:07 | 300 | 4.2133333 | 5.6900 | -1,264.00 | -1.41 | 1,265.41 | 0.00 | 443.00 | O;P |
| AWX | 2018-07-26, 10:36:07 | 300 | 4.2100 | 5.6900 | -1,263.00 | -1.41 | 1,264.41 | 0.00 | 444.00 | O |
| AWX | 2018-07-26, 10:36:08 | 300 | 4.2200 | 5.6900 | -1,266.00 | -1.41 | 1,267.41 | 0.00 | 441.00 | O;P |
| AWX | 2018-07-26, 10:36:08 | 300 | 4.2200 | 5.6900 | -1,266.00 | -1.41 | 1,267.41 | 0.00 | 441.00 | O;P |
| AWX | 2018-07-26, 10:36:13 | 400 | 4.1800 | 5.6900 | -1,672.00 | 0.12 | 1,671.88 | 0.00 | 604.00 | O |
| AWX | 2018-07-26, 10:36:32 | 300 | 4.2173333 | 5.6900 | -1,265.20 | -0.81 | 1,266.01 | 0.00 | 441.80 | O;P |
| AWX | 2018-07-26, 10:36:39 | 300 | 4.2200 | 5.6900 | -1,266.00 | 0.12 | 1,265.88 | 0.00 | 441.00 | O |
| AWX | 2018-07-26, 10:37:23 | 3,300 | 4.2300 | 5.6900 | -13,959.00 | -6.27 | 13,965.27 | 0.00 | 4,818.00 | O;P |
| AWX | 2018-07-26, 10:37:27 | 1,940 | 4.2500 | 5.6900 | -8,245.00 | -9.02 | 8,254.02 | 0.00 | 2,793.60 | O;P |
| AWX | 2018-07-26, 10:37:33 | 1,400 | 4.2600 | 5.6900 | -5,964.00 | -6.58 | 5,970.58 | 0.00 | 2,002.00 | O |
| AWX | 2018-07-26, 10:37:36 | 1,400 | 4.2900 | 5.6900 | -6,006.00 | -3.17 | 6,009.17 | 0.00 | 1,960.00 | O;P |
| AWX | 2018-07-26, 10:37:37 | 1,400 | 4.2900 | 5.6900 | -6,006.00 | -0.30 | 6,006.30 | 0.00 | 1,960.00 | O;P |
| AWX | 2018-07-26, 10:37:40 | 1,400 | 4.2900 | 5.6900 | -6,006.00 | 0.20 | 6,005.80 | 0.00 | 1,960.00 | O;P |
| AWX | 2018-07-26, 10:37:55 | 1,400 | 4.2800 | 5.6900 | -5,992.00 | -6.08 | 5,998.08 | 0.00 | 1,974.00 | O;P |
| AWX | 2018-07-26, 10:37:59 | 1,400 | 4.2800 | 5.6900 | -5,992.00 | 0.56 | 5,991.44 | 0.00 | 1,974.00 | O |
| AWX | 2018-07-26, 10:38:17 | 1,400 | 4.2756143 | 5.6900 | -5,985.86 | -2.35 | 5,988.21 | 0.00 | 1,980.14 | O;P |
| AWX | 2018-07-26, 10:45:50 | 1,400 | 4.2450 | 5.6900 | -5,943.00 | -2.38 | 5,945.38 | 0.00 | 2,023.00 | O;P |
| AWX | 2018-07-26, 10:45:50 | 1,400 | 4.2500 | 5.6900 | -5,950.00 | -3.78 | 5,953.78 | 0.00 | 2,016.00 | O;P |
| AWX | 2018-07-26, 10:45:51 | 1,400 | 4.2500 | 5.6900 | -5,950.00 | -3.23 | 5,953.23 | 0.00 | 2,016.00 | O;P |
| AWX | 2018-07-26, 10:46:06 | 1,400 | 4.2850 | 5.6900 | -5,999.00 | -2.38 | 6,001.38 | 0.00 | 1,967.00 | O;P |
| AWX | 2018-07-26, 10:46:07 | 1,400 | 4.2896429 | 5.6900 | -6,005.50 | -6.28 | 6,011.78 | 0.00 | 1,960.50 | O;P |
| AWX | 2018-07-26, 10:46:08 | 1,400 | 4.2896429 | 5.6900 | -6,005.50 | -4.75 | 6,010.25 | 0.00 | 1,960.50 | O;P |
| AWX | 2018-07-26, 10:46:23 | 1,400 | 4.3400 | 5.6900 | -6,076.00 | -1.31 | 6,077.31 | 0.00 | 1,890.00 | O;P |
| AWX | 2018-07-26, 10:46:25 | 1,400 | 4.3400 | 5.6900 | -6,076.00 | -0.28 | 6,076.28 | 0.00 | 1,890.00 | O;P |
| AWX | 2018-07-26, 10:46:26 | 1,400 | 4.3400 | 5.6900 | -6,076.00 | 0.56 | 6,075.44 | 0.00 | 1,890.00 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 10:47:16 | 1,400 | 4.2500 | 5.6900 | -5,950.00 | 0.56 | 5,949.44 | 0.00 | 2,016.00 | O;P |
| AWX | 2018-07-26, 10:47:45 | 1,400 | 4.2300 | 5.6900 | -5,922.00 | 0.42 | 5,921.58 | 0.00 | 2,044.00 | O;P |
| AWX | 2018-07-26, 10:51:20 | 1,400 | 4.2800 | 5.6900 | -5,992.00 | -4.08 | 5,996.08 | 0.00 | 1,974.00 | O;P |
| AWX | 2018-07-26, 10:51:24 | 1,400 | 4.2900 | 5.6900 | -6,006.00 | -1.33 | 6,007.33 | 0.00 | 1,960.00 | O;P |
| AWX | 2018-07-26, 10:51:29 | 1,400 | 4.3000 | 5.6900 | -6,020.00 | -6.58 | 6,026.58 | 0.00 | 1,946.00 | O |
| AWX | 2018-07-26, 10:51:29 | 1,400 | 4.3172857 | 5.6900 | -6,044.20 | -3.78 | 6,047.98 | 0.00 | 1,921.80 | O;P |
| AWX | 2018-07-26, 10:51:32 | 1,400 | 4.3200 | 5.6900 | -6,048.00 | 0.56 | 6,047.44 | 0.00 | 1,918.00 | O;P |
| AWX | 2018-07-26, 10:51:34 | 1,400 | 4.3369286 | 5.6900 | -6,071.70 | -2.40 | 6,074.10 | 0.00 | 1,894.30 | O;P |
| AWX | 2018-07-26, 10:51:37 | 1,400 | 4.3486929 | 5.6900 | -6,088.17 | -2.40 | 6,090.57 | 0.00 | 1,877.83 | O;P |
| AWX | 2018-07-26, 10:51:38 | 1,400 | 4.34925 | 5.6900 | -6,088.95 | -2.51 | 6,091.46 | 0.00 | 1,877.05 | O;P |
| AWX | 2018-07-26, 10:51:42 | 1,400 | 4.3500 | 5.6900 | -6,090.00 | 0.42 | 6,089.58 | 0.00 | 1,876.00 | O;P |
| AWX | 2018-07-26, 10:51:49 | 1,400 | 4.3500 | 5.6900 | -6,090.00 | 0.42 | 6,089.58 | 0.00 | 1,876.00 | O;P |
| AWX | 2018-07-26, 10:52:13 | 1,400 | 4.2600 | 5.6900 | -5,964.00 | 0.42 | 5,963.58 | 0.00 | 2,002.00 | O;P |
| AWX | 2018-07-26, 10:52:42 | 1,400 | 4.3300 | 5.6900 | -6,062.00 | 0.56 | 6,061.44 | 0.00 | 1,904.00 | O;P |
| AWX | 2018-07-26, 10:52:42 | 1,400 | 4.3200 | 5.6900 | -6,048.00 | 0.53 | 6,047.47 | 0.00 | 1,918.00 | O;P |
| AWX | 2018-07-26, 10:52:42 | 1,400 | 4.3018571 | 5.6900 | -6,022.60 | -5.28 | 6,027.88 | 0.00 | 1,943.40 | O;P |
| AWX | 2018-07-26, 10:53:04 | 2,500 | 4.347608 | 5.6900 | -10,869.02 | -7.85 | 10,876.87 | 0.00 | 3,355.98 | O;P |
| AWX | 2018-07-26, 10:53:06 | 2,500 | 4.3500 | 5.6900 | -10,875.00 | -9.40 | 10,884.40 | 0.00 | 3,350.00 | O;P |
| AWX | 2018-07-26, 10:55:01 | 1,400 | 4.3000 | 5.6900 | -6,020.00 | 0.56 | 6,019.44 | 0.00 | 1,946.00 | O;P |
| AWX | 2018-07-26, 10:55:39 | 1,400 | 4.2900 | 5.6900 | -6,006.00 | 0.42 | 6,005.58 | 0.00 | 1,960.00 | O;P |
| AWX | 2018-07-26, 10:55:47 | 1,400 | 4.2400 | 5.6900 | -5,936.00 | 0.42 | 5,935.58 | 0.00 | 2,030.00 | O;P |
| AWX | 2018-07-26, 11:10:56 | 1,007 | 4.2736246 | 5.6900 | -4,303.54 | -2.60 | 4,306.14 | 0.00 | 1,426.29 | O;P |
| AWX | 2018-07-26, 11:11:03 | 2,500 | 4.296996 | 5.6900 | -10,742.49 | -5.45 | 10,747.94 | 0.00 | 3,482.51 | O;P |
| AWX | 2018-07-26, 11:13:12 | 1,000 | 4.3154 | 5.6900 | -4,315.40 | -1.70 | 4,317.10 | 0.00 | 1,374.60 | O |
| AWX | 2018-07-26, 11:13:17 | 612 | 4.3100 | 5.6900 | -2,637.72 | 0.18 | 2,637.54 | 0.00 | 844.56 | O;P |
| AWX | 2018-07-26, 11:22:53 | 1,000 | 4.3450 | 5.6900 | -4,345.00 | -1.70 | 4,346.70 | 0.00 | 1,345.00 | O |
| AWX | 2018-07-26, 11:22:54 | 1,000 | 4.3450 | 5.6900 | -4,345.00 | -1.70 | 4,346.70 | 0.00 | 1,345.00 | O |
| AWX | 2018-07-26, 11:22:55 | 1,000 | 4.3450 | 5.6900 | -4,345.00 | -1.70 | 4,346.70 | 0.00 | 1,345.00 | O |
| AWX | 2018-07-26, 11:22:57 | 1,000 | 4.34902 | 5.6900 | -4,349.02 | -1.13 | 4,350.15 | 0.00 | 1,340.98 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 11:22:59 | 1,000 | 4.3700 | 5.6900 | -4,370.00 | -0.34 | 4,370.34 | 0.00 | 1,320.00 | O;P |
| AWX | 2018-07-26, 11:23:00 | 1,000 | 4.39632 | 5.6900 | -4,396.32 | -1.80 | 4,398.12 | 0.00 | 1,293.68 | O;P |
| AWX | 2018-07-26, 11:23:01 | 1,000 | 4.3990 | 5.6900 | -4,399.00 | -1.20 | 4,400.20 | 0.00 | 1,291.00 | O;P |
| AWX | 2018-07-26, 11:29:10 | 10 | 4.3000 | 5.6900 | -43.00 | -0.33 | 43.33 | 0.00 | 13.90 | O |
| AWX | 2018-07-26, 11:29:53 | 1,000 | 4.38519 | 5.6900 | -4,385.19 | -1.70 | 4,386.89 | 0.00 | 1,304.81 | O;P |
| AWX | 2018-07-26, 11:29:54 | 1,000 | 4.38342 | 5.6900 | -4,383.42 | -1.70 | 4,385.12 | 0.00 | 1,306.58 | O;P |
| AWX | 2018-07-26, 11:31:44 | 500 | 4.3000 | 5.6900 | -2,150.00 | 0.20 | 2,149.80 | 0.00 | 695.00 | O |
| AWX | 2018-07-26, 11:32:09 | 500 | 4.3200 | 5.6900 | -2,160.00 | -0.06 | 2,160.06 | 0.00 | 685.00 | O;P |
| AWX | 2018-07-26, 11:32:13 | 500 | 4.3454 | 5.6900 | -2,172.70 | -0.85 | 2,173.55 | 0.00 | 672.30 | O |
| AWX | 2018-07-26, 11:32:14 | 500 | 4.3454 | 5.6900 | -2,172.70 | -0.85 | 2,173.55 | 0.00 | 672.30 | O |
| AWX | 2018-07-26, 11:32:15 | 500 | 4.3454 | 5.6900 | -2,172.70 | -0.85 | 2,173.55 | 0.00 | 672.30 | O |
| AWX | 2018-07-26, 11:32:15 | 500 | 4.3454 | 5.6900 | -2,172.70 | -0.85 | 2,173.55 | 0.00 | 672.30 | O |
| AWX | 2018-07-26, 11:32:16 | 500 | 4.3454 | 5.6900 | -2,172.70 | -0.85 | 2,173.55 | 0.00 | 672.30 | O |
| AWX | 2018-07-26, 11:32:17 | 500 | 4.3454 | 5.6900 | -2,172.70 | -0.85 | 2,173.55 | 0.00 | 672.30 | O |
| AWX | 2018-07-26, 11:36:35 | 1,000 | 4.29965 | 5.6900 | -4,299.65 | -4.40 | 4,304.05 | 0.00 | 1,390.35 | O;P |
| AWX | 2018-07-26, 11:37:07 | 1,000 | 4.3445 | 5.6900 | -4,344.50 | -1.65 | 4,346.15 | 0.00 | 1,345.50 | O;P |
| AWX | 2018-07-26, 11:37:08 | 1,000 | 4.34799 | 5.6900 | -4,347.99 | -1.60 | 4,349.59 | 0.00 | 1,342.01 | O;P |
| AWX | 2018-07-26, 11:37:08 | 100 | 4.3500 | 5.6900 | -435.00 | -0.67 | 435.67 | 0.00 | 134.00 | O |
| AWX | 2018-07-26, 11:37:14 | 1,000 | 4.37708 | 5.6900 | -4,377.08 | -4.10 | 4,381.18 | 0.00 | 1,312.92 | O;P |
| AWX | 2018-07-26, 11:37:14 | 1,000 | 4.3800 | 5.6900 | -4,380.00 | -4.70 | 4,384.70 | 0.00 | 1,310.00 | O;P |
| AWX | 2018-07-26, 11:37:22 | 1,000 | 4.4154 | 5.6900 | -4,415.40 | -1.70 | 4,417.10 | 0.00 | 1,274.60 | O;P |
| AWX | 2018-07-26, 11:37:22 | 1,000 | 4.4154 | 5.6900 | -4,415.40 | -1.70 | 4,417.10 | 0.00 | 1,274.60 | O |
| AWX | 2018-07-26, 11:37:23 | 1,000 | 4.4154 | 5.6900 | -4,415.40 | -1.70 | 4,417.10 | 0.00 | 1,274.60 | O;P |
| AWX | 2018-07-26, 11:37:24 | 1,000 | 4.4132 | 5.6900 | -4,413.20 | -2.85 | 4,416.05 | 0.00 | 1,276.80 | O;P |
| AWX | 2018-07-26, 11:37:24 | 1,000 | 4.4200 | 5.6900 | -4,420.00 | -0.83 | 4,420.83 | 0.00 | 1,270.00 | O;P |
| AWX | 2018-07-26, 11:37:30 | 1,000 | 4.4200 | 5.6900 | -4,420.00 | 0.40 | 4,419.60 | 0.00 | 1,270.00 | O |
| AWX | 2018-07-26, 11:37:30 | 941 | 4.3900 | 5.6900 | -4,130.99 | 0.28 | 4,130.71 | 0.00 | 1,223.30 | O;P |
| AWX | 2018-07-26, 11:37:31 | 1,000 | 4.4200 | 5.6900 | -4,420.00 | -1.70 | 4,421.70 | 0.00 | 1,270.00 | O |
| AWX | 2018-07-26, 11:37:31 | 1,000 | 4.42665 | 5.6900 | -4,426.65 | -1.78 | 4,428.43 | 0.00 | 1,263.35 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 11:37:32 | 1,000 | 4.42806 | 5.6900 | -4,428.06 | -1.70 | 4,429.76 | 0.00 | 1,261.94 | O;P |
| AWX | 2018-07-26, 11:37:32 | 1,000 | 4.41703 | 5.6900 | -4,417.03 | -1.70 | 4,418.73 | 0.00 | 1,272.97 | O;P |
| AWX | 2018-07-26, 11:37:33 | 1,000 | 4.4200 | 5.6900 | -4,420.00 | -4.70 | 4,424.70 | 0.00 | 1,270.00 | O |
| AWX | 2018-07-26, 11:37:34 | 1,000 | 4.4200 | 5.6900 | -4,420.00 | -1.70 | 4,421.70 | 0.00 | 1,270.00 | O |
| AWX | 2018-07-26, 11:37:34 | 1,000 | 4.42678 | 5.6900 | -4,426.78 | -1.55 | 4,428.33 | 0.00 | 1,263.22 | O;P |
| AWX | 2018-07-26, 11:37:35 | 792 | 4.4300 | 5.6900 | -3,508.56 | -1.53 | 3,510.09 | 0.00 | 997.92 | O;P |
| AWX | 2018-07-26, 11:38:46 | 1,000 | 4.4400 | 5.6900 | -4,440.00 | -3.58 | 4,443.58 | 0.00 | 1,250.00 | O;P |
| AWX | 2018-07-26, 11:38:47 | 1,000 | 4.4500 | 5.6900 | -4,450.00 | -4.70 | 4,454.70 | 0.00 | 1,240.00 | O |
| AWX | 2018-07-26, 11:38:48 | 1,000 | 4.4500 | 5.6900 | -4,450.00 | -4.70 | 4,454.70 | 0.00 | 1,240.00 | O;P |
| AWX | 2018-07-26, 11:38:48 | 1,000 | 4.4490 | 5.6900 | -4,449.00 | -3.29 | 4,452.29 | 0.00 | 1,241.00 | O;P |
| AWX | 2018-07-26, 11:38:54 | 1,000 | 4.4700 | 5.6900 | -4,470.00 | -2.46 | 4,472.46 | 0.00 | 1,220.00 | O;P |
| AWX | 2018-07-26, 11:38:55 | 1,000 | 4.4700 | 5.6900 | -4,470.00 | -1.19 | 4,471.19 | 0.00 | 1,220.00 | O;P |
| AWX | 2018-07-26, 11:38:55 | 1,000 | 4.4500 | 5.6900 | -4,450.00 | 0.40 | 4,449.60 | 0.00 | 1,240.00 | O;P |
| AWX | 2018-07-26, 11:39:24 | 950 | 4.4100 | 5.6900 | -4,189.50 | -0.94 | 4,190.44 | 0.00 | 1,216.00 | O;P |
| AWX | 2018-07-26, 11:39:46 | 1,000 | 4.4500 | 5.6900 | -4,450.00 | -3.33 | 4,453.33 | 0.00 | 1,240.00 | O;P |
| AWX | 2018-07-26, 11:40:05 | 1,000 | 4.48215 | 5.6900 | -4,482.15 | -3.10 | 4,485.25 | 0.00 | 1,207.85 | O;P |
| AWX | 2018-07-26, 11:42:19 | 500 | 4.4800 | 5.6900 | -2,240.00 | -1.77 | 2,241.77 | 0.00 | 605.00 | O;P |
| AWX | 2018-07-26, 11:42:22 | 1,000 | 4.4900 | 5.6900 | -4,490.00 | -3.17 | 4,493.17 | 0.00 | 1,200.00 | O;P |
| AWX | 2018-07-26, 11:42:24 | 1,000 | 4.4900 | 5.6900 | -4,490.00 | 0.30 | 4,489.70 | 0.00 | 1,200.00 | O |
| AWX | 2018-07-26, 11:42:31 | 1,000 | 4.5395 | 5.6900 | -4,539.50 | -4.70 | 4,544.20 | 0.00 | 1,150.50 | O;P |
| AWX | 2018-07-26, 11:42:33 | 1,000 | 4.54865 | 5.6900 | -4,548.65 | -4.10 | 4,552.75 | 0.00 | 1,141.35 | O;P |
| AWX | 2018-07-26, 11:46:15 | 1,000 | 4.4720 | 5.6900 | -4,472.00 | -4.42 | 4,476.42 | 0.00 | 1,218.00 | O;P |
| AWX | 2018-07-26, 11:46:18 | 1,000 | 4.4800 | 5.6900 | -4,480.00 | 0.40 | 4,479.60 | 0.00 | 1,210.00 | O;P |
| AWX | 2018-07-26, 11:46:20 | 1,000 | 4.5200 | 5.6900 | -4,520.00 | -2.54 | 4,522.54 | 0.00 | 1,170.00 | O;P |
| AWX | 2018-07-26, 11:46:22 | 1,000 | 4.5400 | 5.6900 | -4,540.00 | -3.30 | 4,543.30 | 0.00 | 1,150.00 | O;P |
| AWX | 2018-07-26, 11:46:23 | 1,000 | 4.5500 | 5.6900 | -4,550.00 | -1.78 | 4,551.78 | 0.00 | 1,140.00 | O;P |
| AWX | 2018-07-26, 11:46:25 | 1,000 | 4.5200 | 5.6900 | -4,520.00 | 0.40 | 4,519.60 | 0.00 | 1,170.00 | O;P |
| AWX | 2018-07-26, 11:46:36 | 1,000 | 4.5420 | 5.6900 | -4,542.00 | -1.20 | 4,543.20 | 0.00 | 1,148.00 | O;P |
| AWX | 2018-07-26, 11:46:37 | 1,000 | 4.5410 | 5.6900 | -4,541.00 | -3.10 | 4,544.10 | 0.00 | 1,149.00 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 11:46:43 | 1,000 | 4.54865 | 5.6900 | -4,548.65 | -3.50 | 4,552.15 | 0.00 | 1,141.35 | O;P |
| AWX | 2018-07-26, 11:46:44 | 1,000 | 4.5600 | 5.6900 | -4,560.00 | -4.70 | 4,564.70 | 0.00 | 1,130.00 | O;P |
| AWX | 2018-07-26, 11:46:44 | 1,000 | 4.5600 | 5.6900 | -4,560.00 | -4.70 | 4,564.70 | 0.00 | 1,130.00 | O;P |
| AWX | 2018-07-26, 11:46:45 | 1,000 | 4.5590 | 5.6900 | -4,559.00 | -4.40 | 4,563.40 | 0.00 | 1,131.00 | O;P |
| AWX | 2018-07-26, 11:46:46 | 1,000 | 4.5670 | 5.6900 | -4,567.00 | -4.70 | 4,571.70 | 0.00 | 1,123.00 | O;P |
| AWX | 2018-07-26, 11:46:47 | 1,000 | 4.56375 | 5.6900 | -4,563.75 | -4.14 | 4,567.89 | 0.00 | 1,126.25 | O;P |
| AWX | 2018-07-26, 11:46:48 | 1,000 | 4.5820 | 5.6900 | -4,582.00 | -2.74 | 4,584.74 | 0.00 | 1,108.00 | O;P |
| AWX | 2018-07-26, 11:46:49 | 1,000 | 4.58965 | 5.6900 | -4,589.65 | -3.40 | 4,593.05 | 0.00 | 1,100.35 | O;P |
| AWX | 2018-07-26, 11:46:50 | 1,000 | 4.5900 | 5.6900 | -4,590.00 | -0.11 | 4,590.11 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-26, 11:46:51 | 1,000 | 4.5900 | 5.6900 | -4,590.00 | 0.30 | 4,589.70 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-26, 11:47:05 | 1,000 | 4.4800 | 5.6900 | -4,480.00 | 0.30 | 4,479.70 | 0.00 | 1,210.00 | O;P |
| AWX | 2018-07-26, 11:49:56 | 100 | 4.5300 | 5.6900 | -453.00 | -0.67 | 453.67 | 0.00 | 116.00 | O |
| AWX | 2018-07-26, 11:49:59 | 1,000 | 4.5500 | 5.6900 | -4,550.00 | -1.70 | 4,551.70 | 0.00 | 1,140.00 | O;P |
| AWX | 2018-07-26, 11:50:01 | 1,000 | 4.5700 | 5.6900 | -4,570.00 | -4.70 | 4,574.70 | 0.00 | 1,120.00 | O;P |
| AWX | 2018-07-26, 11:50:03 | 1,000 | 4.5700 | 5.6900 | -4,570.00 | -4.70 | 4,574.70 | 0.00 | 1,120.00 | O;P |
| AWX | 2018-07-26, 11:50:03 | 1,000 | 4.5560 | 5.6900 | -4,556.00 | -3.68 | 4,559.68 | 0.00 | 1,134.00 | O;P |
| AWX | 2018-07-26, 11:50:07 | 200 | 4.5500 | 5.6900 | -910.00 | -0.99 | 910.99 | 0.00 | 228.00 | O;P |
| AWX | 2018-07-26, 11:50:14 | 500 | 4.5600 | 5.6900 | -2,280.00 | 0.20 | 2,279.80 | 0.00 | 565.00 | O |
| AWX | 2018-07-26, 11:50:17 | 1,000 | 4.5854 | 5.6900 | -4,585.40 | -1.70 | 4,587.10 | 0.00 | 1,104.60 | O |
| AWX | 2018-07-26, 11:50:19 | 1,000 | 4.5900 | 5.6900 | -4,590.00 | -1.90 | 4,591.90 | 0.00 | 1,100.00 | O |
| AWX | 2018-07-26, 11:50:20 | 1,000 | 4.5900 | 5.6900 | -4,590.00 | -4.70 | 4,594.70 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-26, 11:50:21 | 1,000 | 4.57954 | 5.6900 | -4,579.54 | -2.30 | 4,581.84 | 0.00 | 1,110.46 | O;P |
| AWX | 2018-07-26, 11:50:22 | 1,000 | 4.5900 | 5.6900 | -4,590.00 | -0.62 | 4,590.62 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-26, 11:54:24 | 1,000 | 4.5000 | 5.6900 | -4,500.00 | -4.70 | 4,504.70 | 0.00 | 1,190.00 | O;P |
| AWX | 2018-07-26, 11:55:41 | 450 | 4.5400 | 5.6900 | -2,043.00 | -2.12 | 2,045.12 | 0.00 | 517.50 | O;P |
| AWX | 2018-07-26, 11:55:44 | 1,000 | 4.5500 | 5.6900 | -4,550.00 | -0.91 | 4,550.91 | 0.00 | 1,140.00 | O;P |
| AWX | 2018-07-26, 12:01:47 | 1,000 | 4.5000 | 5.6900 | -4,500.00 | -3.52 | 4,503.52 | 0.00 | 1,190.00 | O;P |
| AWX | 2018-07-26, 12:01:52 | 855 | 4.5000 | 5.6900 | -3,847.50 | -4.02 | 3,851.52 | 0.00 | 1,017.45 | O;P |
| AWX | 2018-07-26, 12:02:07 | 200 | 4.5500 | 5.6900 | -910.00 | -0.99 | 910.99 | 0.00 | 228.00 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 12:09:30 | 750 | 4.5595333 | 5.6900 | -3,419.65 | -0.73 | 3,420.38 | 0.00 | 847.85 | O;P |
| AWX | 2018-07-26, 12:09:33 | 1,000 | 4.5800 | 5.6900 | -4,580.00 | -2.30 | 4,582.30 | 0.00 | 1,110.00 | O;P |
| AWX | 2018-07-26, 12:09:34 | 1,000 | 4.5800 | 5.6900 | -4,580.00 | -1.16 | 4,581.16 | 0.00 | 1,110.00 | O;P |
| AWX | 2018-07-26, 12:09:44 | 1,000 | 4.5900 | 5.6900 | -4,590.00 | 0.30 | 4,589.70 | 0.00 | 1,100.00 | O;P |
| AWX | 2018-07-26, 12:09:46 | 1,000 | 4.5985 | 5.6900 | -4,598.50 | -1.70 | 4,600.20 | 0.00 | 1,091.50 | O |
| AWX | 2018-07-26, 12:10:23 | 10,000 | 4.5980 | 5.6900 | -45,980.00 | -25.09 | 46,005.09 | 0.00 | 10,920.00 | O;P |
| AWX | 2018-07-26, 12:10:25 | 3,453 | 4.6000 | 5.6900 | -15,883.80 | -16.23 | 15,900.03 | 0.00 | 3,763.77 | O;P |
| AWX | 2018-07-26, 12:11:22 | 5,300 | 4.6979642 | 5.6900 | -24,899.21 | -16.28 | 24,915.49 | 0.00 | 5,257.79 | O;P |
| AWX | 2018-07-26, 12:12:45 | -10,000 | 5.1600 | 5.6900 | 51,600.00 | 6.13 | -29,685.13 | 21,921.00 | -5,300.00 | C;P |
| AWX | 2018-07-26, 12:13:01 | -10,000 | 5.1500 | 5.6900 | 51,500.00 | 2.12 | -29,740.60 | 21,761.52 | -5,400.00 | C;P |
| AWX | 2018-07-26, 12:28:37 | -100 | 5.2100 | 5.6900 | 521.00 | -0.18 | -297.46 | 223.36 | -48.00 | C |
| AWX | 2018-07-26, 13:36:34 | -10,000 | 5.312602 | 5.6900 | 53,126.02 | -32.39 | -29,435.45 | 23,658.18 | -3,773.98 | C;P |
| AWX | 2018-07-26, 13:36:34 | -10,000 | 5.286645 | 5.6900 | 52,866.45 | -30.51 | -29,588.62 | 23,247.32 | -4,033.55 | C;P |
| AWX | 2018-07-26, 13:36:34 | -10,000 | 5.3400 | 5.6900 | 53,400.00 | 2.06 | -29,407.86 | 23,994.21 | -3,500.00 | C;P |
| AWX | 2018-07-26, 13:36:34 | -10,000 | 5.3900 | 5.6900 | 53,900.00 | 2.10 | -29,666.09 | 24,236.01 | -3,000.00 | C;P |
| AWX | 2018-07-26, 13:36:50 | -1,080 | 5.4000 | 5.6900 | 5,832.00 | 0.17 | -3,199.18 | 2,632.99 | -313.20 | C;P |
| AWX | 2018-07-26, 13:37:55 | -100 | 5.4500 | 5.6900 | 545.00 | -0.19 | -297.47 | 247.34 | -24.00 | C |
| AWX | 2018-07-26, 13:37:55 | -300 | 5.4400 | 5.6900 | 1,632.00 | 0.03 | -892.41 | 739.62 | -75.00 | C;P |
| AWX | 2018-07-26, 13:42:50 | -300 | 5.5000 | 5.6900 | 1,650.00 | -0.36 | -892.41 | 757.23 | -57.00 | C;P |
| AWX | 2018-07-26, 14:19:08 | -5,000 | 5.5300 | 5.6900 | 27,650.00 | -2.04 | -14,924.46 | 12,723.49 | -800.00 | C;P |
| AWX | 2018-07-26, 14:19:09 | -5,000 | 5.5500 | 5.6900 | 27,750.00 | 1.04 | -14,800.59 | 12,950.45 | -700.00 | C;P |
| AWX | 2018-07-26, 14:19:10 | -5,000 | 5.5844 | 5.6900 | 27,922.00 | -4.72 | -14,341.57 | 13,575.71 | -528.00 | C;P |
| AWX | 2018-07-26, 14:19:10 | -4,694 | 5.6000 | 5.6900 | 26,286.40 | 0.95 | -13,469.87 | 12,817.48 | -422.46 | C;P |
| AWX | 2018-07-26, 14:22:55 | -26,300 | 5.4600498 | 5.6900 | 143,599.31 | -128.04 | -74,667.68 | 68,803.59 | -6,047.69 | C;P |
| AWX | 2018-07-26, 14:58:45 | -100 | 5.6300 | 5.6900 | 563.00 | -0.19 | -291.47 | 271.34 | -6.00 | C |
| AWX | 2018-07-26, 14:59:05 | -8,899 | 5.7300 | 5.6900 | 50,991.27 | 1.83 | -25,891.35 | 25,101.75 | 355.96 | C;P |
| AWX | 2018-07-26, 15:16:49 | -5,000 | 5.5000 | 5.6900 | 27,500.00 | 1.04 | -14,694.57 | 12,806.47 | -950.00 | C;P |
| AWX | 2018-07-26, 15:19:21 | -1,300 | 5.6007692 | 5.6900 | 7,281.00 | -2.67 | -3,871.08 | 3,407.25 | -116.00 | C;P |
| AWX | 2018-07-26, 15:22:42 | -775 | 5.7000 | 5.6900 | 4,417.50 | -1.92 | -2,319.72 | 2,095.86 | 7.75 | C;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-26, 15:39:31 | -3,000 | 5.4200 | 5.6900 | 16,260.00 | 0.63 | -8,967.95 | 7,292.67 | -810.00 | C;P |
| AWX | 2018-07-26, 15:43:11 | -11,000 | 5.4500 | 5.6900 | 59,950.00 | 2.30 | -32,727.34 | 27,224.96 | -2,640.00 | C;P |
| AWX | 2018-07-26, 15:43:22 | -15,000 | 5.4904433 | 5.6900 | 82,356.65 | -3.87 | -44,509.72 | 37,843.06 | -2,993.35 | C;P |
| AWX | 2018-07-26, 15:44:49 | -15,000 | 5.5600 | 5.6900 | 83,400.00 | 3.11 | -43,331.32 | 40,071.80 | -1,950.00 | C;P |
| AWX | 2018-07-26, 15:44:50 | -597 | 5.6000 | 5.6900 | 3,343.20 | 0.12 | -1,725.15 | 1,618.17 | -53.73 | C;P |
| AWX | 2018-07-26, 15:44:50 | -1,176 | 5.5800 | 5.6900 | 6,562.08 | 0.13 | -3,398.29 | 3,163.92 | -129.36 | C;P |
| AWX | 2018-07-26, 15:49:06 | -4,652 | 5.590963 | 5.6900 | 26,009.16 | -14.16 | -13,442.89 | 12,552.11 | -460.72 | C;P |
| AWX | 2018-07-26, 15:49:08 | -700 | 5.6300 | 5.6900 | 3,941.00 | 0.07 | -2,022.79 | 1,918.28 | -42.00 | C;P |
| AWX | 2018-07-26, 15:50:09 | -5,000 | 5.64184 | 5.6900 | 28,209.20 | -6.45 | -14,448.51 | 13,754.25 | -240.80 | C;P |
| AWX | 2018-07-26, 15:50:30 | -5,000 | 5.7000 | 5.6900 | 28,500.00 | 1.03 | -14,448.51 | 14,052.52 | 50.00 | C;P |
| AWX | 2018-07-26, 15:53:44 | -900 | 5.7500 | 5.6900 | 5,175.00 | -1.91 | -2,600.68 | 2,572.41 | 54.00 | C;P |
| AWX | 2018-07-26, 15:53:44 | -100 | 5.7700 | 5.6900 | 577.00 | -0.19 | -288.96 | 287.85 | 8.00 | C |
| AWX | 2018-07-26, 15:54:59 | -27 | 5.7000 | 5.6900 | 153.90 | -0.36 | -78.02 | 75.52 | 0.27 | C |
| AWX | 2018-07-26, 15:55:54 | -2,600 | 5.7000 | 5.6900 | 14,820.00 | -10.32 | -7,512.96 | 7,296.71 | 26.00 | C;P |
| AWX | 2018-07-26, 15:56:15 | -2,642 | 5.6626419 | 5.6900 | 14,960.70 | -7.15 | -7,634.33 | 7,319.22 | -72.28 | C;P |
| AWX | 2018-07-26, 15:56:22 | -9,400 | 5.640033 | 5.6900 | 53,016.31 | -45.70 | -27,156.07 | 25,814.54 | -469.69 | C;P |
| AWX | 2018-07-26, 15:56:24 | -1,490 | 5.6100 | 5.6900 | 8,358.90 | -4.52 | -4,283.18 | 4,071.20 | -119.20 | C;P |
| AWX | 2018-07-26, 15:56:25 | -900 | 5.5700 | 5.6900 | 5,013.00 | -4.40 | -2,588.73 | 2,419.87 | -108.00 | C;P |
| AWX | 2018-07-26, 15:56:25 | -2,000 | 5.6000 | 5.6900 | 11,200.00 | -4.19 | -5,750.35 | 5,445.46 | -180.00 | C;P |
| AWX | 2018-07-26, 15:58:00 | -393 | 5.6300 | 5.6900 | 2,212.59 | -0.74 | -1,137.10 | 1,074.75 | -23.58 | C;P |
| AWX | 2018-07-26, 15:58:29 | -360 | 5.6100 | 5.6900 | 2,019.60 | -0.68 | -1,042.09 | 976.83 | -28.80 | C;P |
| AWX | 2018-07-26, 15:58:39 | -2,340 | 5.6300 | 5.6900 | 13,174.20 | -6.23 | -6,846.74 | 6,321.23 | -140.40 | C;P |
| AWX | 2018-07-26, 15:58:39 | -1,200 | 5.6400 | 5.6900 | 6,768.00 | -2.27 | -3,507.90 | 3,257.83 | -60.00 | C;P |
| AWX | 2018-07-26, 15:59:07 | -1,927 | 5.6671199 | 5.6900 | 10,920.54 | -8.53 | -5,712.83 | 5,199.18 | -44.09 | C;P |
| AWX | 2018-07-26, 15:59:26 | -2,100 | 5.6700 | 5.6900 | 11,907.00 | -9.98 | -6,239.94 | 5,657.09 | -42.00 | C;P |
| AWX | 2018-07-26, 15:59:46 | -800 | 5.6900 | 5.6900 | 4,552.00 | -0.77 | -2,384.49 | 2,166.74 | 0.00 | C;P |
| AWX | 2018-07-26, 16:00:59 | -200 | 5.6900 | 5.6900 | 1,138.00 | -0.03 | -595.94 | 542.03 | 0.00 | C;P |
| AWX | 2018-07-26, 16:00:59 | -100 | 5.7000 | 5.6900 | 570.00 | -0.39 | -297.97 | 271.64 | 1.00 | C |
| AWX | 2018-07-26, 16:02:05 | -1,125 | 5.7000 | 5.6900 | 6,412.50 | 0.23 | -3,374.17 | 3,038.56 | 11.25 | C;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-27, 07:33:42 | 1,000 | 5.3100 | 10.2500 | -5,310.00 | -4.70 | 5,314.70 | 0.00 | 4,940.00 | O;P |
| AWX | 2018-07-27, 07:33:48 | 1,000 | 5.3100 | 10.2500 | -5,310.00 | -4.70 | 5,314.70 | 0.00 | 4,940.00 | O;P |
| AWX | 2018-07-27, 07:34:03 | 2,839 | 5.3126805 | 10.2500 | -15,082.70 | -13.35 | 15,096.05 | 0.00 | 14,017.05 | O;P |
| AWX | 2018-07-27, 07:34:14 | 4,000 | 5.4975 | 10.2500 | -21,990.00 | -18.80 | 22,008.80 | 0.00 | 19,010.00 | O;P |
| AWX | 2018-07-27, 07:34:41 | 10,000 | 5.87933 | 10.2500 | -58,793.30 | -2.49 | 58,795.79 | 0.00 | 43,706.70 | O;P |
| AWX | 2018-07-27, 07:34:41 | 500 | 5.8000 | 10.2500 | -2,900.00 | -2.35 | 2,902.35 | 0.00 | 2,225.00 | O;P |
| AWX | 2018-07-27, 07:34:58 | 10,000 | 6.0000 | 10.2500 | -60,000.00 | -17.94 | 60,017.94 | 0.00 | 42,500.00 | O;P |
| AWX | 2018-07-27, 07:35:33 | 10,000 | 6.0700 | 10.2500 | -60,700.00 | -3.51 | 60,703.51 | 0.00 | 41,800.00 | O;P |
| AWX | 2018-07-27, 07:35:53 | 10,000 | 6.2000 | 10.2500 | -62,000.00 | -3.01 | 62,003.01 | 0.00 | 40,500.00 | O;P |
| AWX | 2018-07-27, 07:36:01 | 10,000 | 6.2500 | 10.2500 | -62,500.00 | -0.01 | 62,500.01 | 0.00 | 40,000.00 | O;P |
| AWX | 2018-07-27, 07:42:02 | 1,100 | 6.3872727 | 10.2500 | -7,026.00 | -3.17 | 7,029.17 | 0.00 | 4,249.00 | O;P |
| AWX | 2018-07-27, 07:42:09 | 765 | 6.3988235 | 10.2500 | -4,895.10 | -2.58 | 4,897.68 | 0.00 | 2,946.15 | O;P |
| AWX | 2018-07-27, 07:42:25 | 100 | 6.4000 | 10.2500 | -640.00 | -0.67 | 640.67 | 0.00 | 385.00 | O |
| AWX | 2018-07-27, 07:48:55 | 500 | 6.3955 | 10.2500 | -3,197.75 | -2.16 | 3,199.91 | 0.00 | 1,927.25 | O;P |
| AWX | 2018-07-27, 07:49:05 | 100 | 6.4000 | 10.2500 | -640.00 | -0.17 | 640.17 | 0.00 | 385.00 | O |
| AWX | 2018-07-27, 07:49:11 | 100 | 6.4000 | 10.2500 | -640.00 | -0.67 | 640.67 | 0.00 | 385.00 | O |
| AWX | 2018-07-27, 07:49:45 | 500 | 6.4500 | 10.2500 | -3,225.00 | -2.35 | 3,227.35 | 0.00 | 1,900.00 | O;P |
| AWX | 2018-07-27, 07:49:56 | 100 | 6.4400 | 10.2500 | -644.00 | -0.67 | 644.67 | 0.00 | 381.00 | O |
| AWX | 2018-07-27, 07:50:13 | 422 | 6.4400 | 10.2500 | -2,717.68 | -1.98 | 2,719.66 | 0.00 | 1,607.82 | O |
| AWX | 2018-07-27, 07:50:23 | 500 | 6.4000 | 10.2500 | -3,200.00 | 0.20 | 3,199.80 | 0.00 | 1,925.00 | O |
| AWX | 2018-07-27, 07:50:38 | 500 | 6.3000 | 10.2500 | -3,150.00 | -2.35 | 3,152.35 | 0.00 | 1,975.00 | O;P |
| AWX | 2018-07-27, 07:50:47 | 500 | 6.4000 | 10.2500 | -3,200.00 | -2.35 | 3,202.35 | 0.00 | 1,925.00 | O |
| AWX | 2018-07-27, 07:50:49 | 250 | 6.4000 | 10.2500 | -1,600.00 | -1.18 | 1,601.18 | 0.00 | 962.50 | O |
| AWX | 2018-07-27, 07:51:26 | 500 | 6.4500 | 10.2500 | -3,225.00 | -2.35 | 3,227.35 | 0.00 | 1,900.00 | O;P |
| AWX | 2018-07-27, 07:51:29 | 500 | 6.4500 | 10.2500 | -3,225.00 | -2.35 | 3,227.35 | 0.00 | 1,900.00 | O;P |
| AWX | 2018-07-27, 07:51:31 | 500 | 6.4500 | 10.2500 | -3,225.00 | -2.35 | 3,227.35 | 0.00 | 1,900.00 | O;P |
| AWX | 2018-07-27, 07:51:34 | 100 | 6.4400 | 10.2500 | -644.00 | -0.67 | 644.67 | 0.00 | 381.00 | O |
| AWX | 2018-07-27, 07:51:45 | 163 | 6.4500 | 10.2500 | -1,051.35 | -0.87 | 1,052.22 | 0.00 | 619.40 | O;P |
| AWX | 2018-07-27, 07:52:07 | 500 | 6.4500 | 10.2500 | -3,225.00 | 0.20 | 3,224.80 | 0.00 | 1,900.00 | O |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-27, 07:52:15 | 400 | 6.4500 | 10.2500 | -2,580.00 | -1.88 | 2,581.88 | 0.00 | 1,520.00 | O |
| AWX | 2018-07-27, 07:52:36 | 500 | 6.4500 | 10.2500 | -3,225.00 | 0.15 | 3,224.85 | 0.00 | 1,900.00 | O |
| AWX | 2018-07-27, 07:53:03 | 850 | 6.3923529 | 10.2500 | -5,433.50 | -4.00 | 5,437.50 | 0.00 | 3,279.00 | O;P |
| AWX | 2018-07-27, 07:53:13 | 4,050 | 6.4416049 | 10.2500 | -26,088.50 | -18.66 | 26,107.16 | 0.00 | 15,424.00 | O;P |
| AWX | 2018-07-27, 07:53:19 | 400 | 6.4650 | 10.2500 | -2,586.00 | -1.88 | 2,587.88 | 0.00 | 1,514.00 | O;P |
| AWX | 2018-07-27, 07:55:26 | 500 | 6.3000 | 10.2500 | -3,150.00 | -2.35 | 3,152.35 | 0.00 | 1,975.00 | O;P |
| AWX | 2018-07-27, 07:55:31 | 450 | 6.3088889 | 10.2500 | -2,839.00 | -2.12 | 2,841.12 | 0.00 | 1,773.50 | O;P |
| AWX | 2018-07-27, 07:55:37 | 500 | 6.3500 | 10.2500 | -3,175.00 | -2.35 | 3,177.35 | 0.00 | 1,950.00 | O;P |
| AWX | 2018-07-27, 07:55:41 | 150 | 6.3500 | 10.2500 | -952.50 | -0.83 | 953.33 | 0.00 | 585.00 | O |
| AWX | 2018-07-27, 07:55:44 | 300 | 6.3900 | 10.2500 | -1,917.00 | -1.41 | 1,918.41 | 0.00 | 1,158.00 | O;P |
| AWX | 2018-07-27, 07:55:47 | 500 | 6.4500 | 10.2500 | -3,225.00 | -2.35 | 3,227.35 | 0.00 | 1,900.00 | O;P |
| AWX | 2018-07-27, 07:55:49 | 400 | 6.4375 | 10.2500 | -2,575.00 | -1.88 | 2,576.88 | 0.00 | 1,525.00 | O;P |
| AWX | 2018-07-27, 07:56:00 | 500 | 6.4700 | 10.2500 | -3,235.00 | -1.23 | 3,236.23 | 0.00 | 1,890.00 | O;P |
| AWX | 2018-07-27, 07:56:07 | 500 | 6.4700 | 10.2500 | -3,235.00 | -2.23 | 3,237.23 | 0.00 | 1,890.00 | O;P |
| AWX | 2018-07-27, 07:56:15 | 500 | 6.4800 | 10.2500 | -3,240.00 | -2.35 | 3,242.35 | 0.00 | 1,885.00 | O |
| AWX | 2018-07-27, 07:56:17 | 500 | 6.4800 | 10.2500 | -3,240.00 | -2.35 | 3,242.35 | 0.00 | 1,885.00 | O |
| AWX | 2018-07-27, 07:57:01 | 300 | 6.3800 | 10.2500 | -1,914.00 | 0.09 | 1,913.91 | 0.00 | 1,161.00 | O |
| AWX | 2018-07-27, 09:38:58 | 2,600 | 5.6888462 | 10.2500 | -14,791.00 | -3.04 | 14,794.04 | 0.00 | 11,859.00 | O;P |
| AWX | 2018-07-27, 09:38:59 | 395 | 5.7000 | 10.2500 | -2,251.50 | -1.36 | 2,252.86 | 0.00 | 1,797.25 | O;P |
| AWX | 2018-07-27, 09:38:59 | 601 | 5.7200 | 10.2500 | -3,437.72 | -2.32 | 3,440.04 | 0.00 | 2,722.53 | O;P |
| AWX | 2018-07-27, 09:39:00 | 3,417 | 5.7500 | 10.2500 | -19,647.75 | -6.24 | 19,653.99 | 0.00 | 15,376.50 | O;P |
| AWX | 2018-07-27, 09:39:00 | 2,373 | 5.8266287 | 10.2500 | -13,826.59 | -3.94 | 13,830.53 | 0.00 | 10,496.66 | O;P |
| AWX | 2018-07-27, 09:39:01 | 200 | 5.8700 | 10.2500 | -1,174.00 | 0.00 | 1,173.99 | 0.00 | 876.00 | O;P |
| AWX | 2018-07-27, 09:39:01 | 2,300 | 5.8700 | 10.2500 | -13,501.00 | 0.92 | 13,500.08 | 0.00 | 10,074.00 | O;P |
| AWX | 2018-07-27, 09:39:01 | 200 | 5.8700 | 10.2500 | -1,174.00 | 0.03 | 1,173.97 | 0.00 | 876.00 | O;P |
| AWX | 2018-07-27, 09:39:01 | 100 | 5.8700 | 10.2500 | -587.00 | -0.17 | 587.17 | 0.00 | 438.00 | O |
| AWX | 2018-07-27, 09:39:04 | 2,410 | 5.9270954 | 10.2500 | -14,284.30 | -0.78 | 14,285.08 | 0.00 | 10,418.20 | O;P |
| AWX | 2018-07-27, 09:39:04 | 4,000 | 5.9300 | 10.2500 | -23,720.00 | 1.55 | 23,718.45 | 0.00 | 17,280.00 | O;P |
| AWX | 2018-07-27, 09:39:12 | 4,000 | 5.93196 | 10.2500 | -23,727.84 | -9.95 | 23,737.79 | 0.00 | 17,272.16 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-27, 09:39:13 | 1,100 | 5.9393182 | 10.2500 | -6,533.25 | -3.67 | 6,536.92 | 0.00 | 4,741.75 | O;P |
| AWX | 2018-07-27, 09:39:13 | 3,678 | 5.9517863 | 10.2500 | -21,890.67 | -15.77 | 21,906.44 | 0.00 | 15,808.83 | O;P |
| AWX | 2018-07-27, 09:39:13 | 3,150 | 5.9700 | 10.2500 | -18,805.50 | 1.00 | 18,804.50 | 0.00 | 13,482.00 | O;P |
| AWX | 2018-07-27, 09:39:14 | 4,000 | 5.9800 | 10.2500 | -23,920.00 | -7.46 | 23,927.46 | 0.00 | 17,080.00 | O;P |
| AWX | 2018-07-27, 09:39:15 | 4,000 | 5.9900 | 10.2500 | -23,960.00 | -18.80 | 23,978.80 | 0.00 | 17,040.00 | O;P |
| AWX | 2018-07-27, 09:39:41 | 4,000 | 6.1085075 | 10.2500 | -24,434.03 | -5.55 | 24,439.58 | 0.00 | 16,565.97 | O;P |
| AWX | 2018-07-27, 09:39:41 | 1,800 | 6.1088889 | 10.2500 | -10,996.00 | -2.06 | 10,998.06 | 0.00 | 7,454.00 | O;P |
| AWX | 2018-07-27, 09:39:42 | 2,608 | 6.1618712 | 10.2500 | -16,070.16 | -6.96 | 16,077.12 | 0.00 | 10,661.84 | O;P |
| AWX | 2018-07-27, 09:39:47 | 4,000 | 6.157875 | 10.2500 | -24,631.50 | -13.70 | 24,645.20 | 0.00 | 16,368.50 | O;P |
| AWX | 2018-07-27, 09:39:47 | 1,400 | 6.1714286 | 10.2500 | -8,640.00 | -5.58 | 8,645.58 | 0.00 | 5,710.00 | O;P |
| AWX | 2018-07-27, 10:13:19 | -5,000 | 7.0966 | 10.2500 | 35,483.00 | -9.59 | -14,997.29 | 20,476.12 | -15,767.00 | C;P |
| AWX | 2018-07-27, 10:14:58 | -5,000 | 7.1900 | 10.2500 | 35,950.00 | 0.93 | -15,039.72 | 20,911.21 | -15,300.00 | C;P |
| AWX | 2018-07-27, 10:15:29 | -5,000 | 7.2900 | 10.2500 | 36,450.00 | 0.93 | -14,987.88 | 21,463.05 | -14,800.00 | C;P |
| AWX | 2018-07-27, 10:15:34 | -5,000 | 7.4124 | 10.2500 | 37,062.00 | -20.58 | -14,998.40 | 22,043.02 | -14,188.00 | C;P |
| AWX | 2018-07-27, 10:15:35 | -5,000 | 7.4902 | 10.2500 | 37,451.00 | -0.99 | -15,008.39 | 22,441.62 | -13,799.00 | C;P |
| AWX | 2018-07-27, 10:15:54 | -5,000 | 7.5900 | 10.2500 | 37,950.00 | 0.91 | -15,001.36 | 22,949.54 | -13,300.00 | C;P |
| AWX | 2018-07-27, 10:45:57 | -5,000 | 7.8404 | 10.2500 | 39,202.00 | -7.76 | -15,043.00 | 24,151.24 | -12,048.00 | C;P |
| AWX | 2018-07-27, 12:39:57 | 3,899 | 6.2283432 | 10.2500 | -24,284.31 | -10.34 | 24,294.65 | 0.00 | 15,680.44 | O;P |
| AWX | 2018-07-27, 12:40:00 | 4,000 | 6.2496725 | 10.2500 | -24,998.69 | -17.90 | 25,016.59 | 0.00 | 16,001.31 | O;P |
| AWX | 2018-07-27, 12:40:00 | 4,000 | 6.24775 | 10.2500 | -24,991.00 | -18.80 | 25,009.80 | 0.00 | 16,009.00 | O;P |
| AWX | 2018-07-27, 12:40:58 | 272 | 6.1600 | 10.2500 | -1,675.52 | 0.11 | 1,675.41 | 0.00 | 1,112.48 | O;P |
| AWX | 2018-07-27, 12:41:11 | 4,000 | 6.1990075 | 10.2500 | -24,796.03 | -16.26 | 24,812.29 | 0.00 | 16,203.97 | O;P |
| AWX | 2018-07-27, 12:41:12 | 4,000 | 6.22975 | 10.2500 | -24,919.00 | -7.28 | 24,926.28 | 0.00 | 16,081.00 | O;P |
| AWX | 2018-07-27, 12:42:28 | 4,000 | 5.9800 | 10.2500 | -23,920.00 | 1.60 | 23,918.40 | 0.00 | 17,080.00 | O;P |
| AWX | 2018-07-27, 12:42:28 | 3,152 | 5.9700 | 10.2500 | -18,817.44 | -6.22 | 18,823.66 | 0.00 | 13,490.56 | O;P |
| AWX | 2018-07-27, 12:42:29 | 1,100 | 6.0000 | 10.2500 | -6,600.00 | -4.17 | 6,604.17 | 0.00 | 4,675.00 | O;P |
| AWX | 2018-07-27, 12:42:29 | 1,800 | 6.0463889 | 10.2500 | -10,883.50 | -2.66 | 10,886.16 | 0.00 | 7,566.50 | O;P |
| AWX | 2018-07-27, 12:42:30 | 4,000 | 6.096685 | 10.2500 | -24,386.74 | -6.80 | 24,393.54 | 0.00 | 16,613.26 | O;P |
| AWX | 2018-07-27, 12:42:30 | 4,000 | 6.09475 | 10.2500 | -24,379.00 | -10.90 | 24,389.90 | 0.00 | 16,621.00 | O;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-27, 12:42:32 | 4,000 | 6.1000 | 10.2500 | -24,400.00 | 1.60 | 24,398.40 | 0.00 | 16,600.00 | O;P |
| AWX | 2018-07-27, 12:42:32 | 2,200 | 6.0986364 | 10.2500 | -13,417.00 | -4.99 | 13,421.99 | 0.00 | 9,133.00 | O;P |
| AWX | 2018-07-27, 12:42:45 | 4,000 | 6.127665 | 10.2500 | -24,510.66 | -8.60 | 24,519.26 | 0.00 | 16,489.34 | O;P |
| AWX | 2018-07-27, 12:56:45 | 9,231 | 5.9711169 | 10.2500 | -55,119.38 | -9.53 | 55,128.91 | 0.00 | 39,498.37 | O;P |
| AWX | 2018-07-27, 12:58:09 | 1,000 | 6.0000 | 10.2500 | -6,000.00 | 0.40 | 5,999.60 | 0.00 | 4,250.00 | O;P |
| AWX | 2018-07-27, 12:58:20 | 1,000 | 6.0100 | 10.2500 | -6,010.00 | -2.70 | 6,012.70 | 0.00 | 4,240.00 | O;P |
| AWX | 2018-07-27, 12:58:33 | 1,000 | 6.0000 | 10.2500 | -6,000.00 | 0.14 | 5,999.86 | 0.00 | 4,250.00 | O;P |
| AWX | 2018-07-27, 12:58:50 | 1,000 | 5.9990 | 10.2500 | -5,999.00 | -4.40 | 6,003.40 | 0.00 | 4,251.00 | O;P |
| AWX | 2018-07-27, 12:58:52 | 1,000 | 6.0260 | 10.2500 | -6,026.00 | -2.01 | 6,028.01 | 0.00 | 4,224.00 | O;P |
| AWX | 2018-07-27, 12:58:52 | 1,000 | 6.08015 | 10.2500 | -6,080.15 | -2.90 | 6,083.05 | 0.00 | 4,169.85 | O;P |
| AWX | 2018-07-27, 12:58:54 | 1,000 | 6.0850 | 10.2500 | -6,085.00 | -1.70 | 6,086.70 | 0.00 | 4,165.00 | O |
| AWX | 2018-07-27, 12:58:55 | 1,000 | 6.0800 | 10.2500 | -6,080.00 | -1.70 | 6,081.70 | 0.00 | 4,170.00 | O |
| AWX | 2018-07-27, 12:58:56 | 1,000 | 6.0800 | 10.2500 | -6,080.00 | -1.70 | 6,081.70 | 0.00 | 4,170.00 | O;P |
| AWX | 2018-07-27, 12:58:57 | 1,000 | 6.06415 | 10.2500 | -6,064.15 | -3.80 | 6,067.95 | 0.00 | 4,185.85 | O;P |
| AWX | 2018-07-27, 12:59:21 | 1,000 | 6.0770 | 10.2500 | -6,077.00 | -2.10 | 6,079.10 | 0.00 | 4,173.00 | O;P |
| AWX | 2018-07-27, 12:59:22 | 1,000 | 6.08865 | 10.2500 | -6,088.65 | -3.85 | 6,092.50 | 0.00 | 4,161.35 | O;P |
| AWX | 2018-07-27, 13:00:16 | 1,000 | 6.0254 | 10.2500 | -6,025.40 | -1.70 | 6,027.10 | 0.00 | 4,224.60 | O |
| AWX | 2018-07-27, 13:00:17 | 1,000 | 6.0300 | 10.2500 | -6,030.00 | 0.40 | 6,029.60 | 0.00 | 4,220.00 | O;P |
| AWX | 2018-07-27, 13:00:19 | 1,000 | 6.0000 | 10.2500 | -6,000.00 | 0.40 | 5,999.60 | 0.00 | 4,250.00 | O;P |
| AWX | 2018-07-27, 13:00:19 | 1,000 | 6.0200 | 10.2500 | -6,020.00 | -1.90 | 6,021.90 | 0.00 | 4,230.00 | O |
| AWX | 2018-07-27, 13:00:21 | 500 | 5.9800 | 10.2500 | -2,990.00 | -2.35 | 2,992.35 | 0.00 | 2,135.00 | O;P |
| AWX | 2018-07-27, 13:00:23 | 1,000 | 6.0750 | 10.2500 | -6,075.00 | -1.70 | 6,076.70 | 0.00 | 4,175.00 | O |
| AWX | 2018-07-27, 13:03:05 | 1,000 | 5.8100 | 10.2500 | -5,810.00 | 0.39 | 5,809.61 | 0.00 | 4,440.00 | O;P |
| AWX | 2018-07-27, 13:03:11 | 1,000 | 5.8450 | 10.2500 | -5,845.00 | -1.64 | 5,846.64 | 0.00 | 4,405.00 | O;P |
| AWX | 2018-07-27, 13:03:14 | 1,000 | 5.8640 | 10.2500 | -5,864.00 | -1.74 | 5,865.74 | 0.00 | 4,386.00 | O;P |
| AWX | 2018-07-27, 13:03:15 | 1,000 | 5.6950 | 10.2500 | -5,695.00 | -1.70 | 5,696.70 | 0.00 | 4,555.00 | O;P |
| AWX | 2018-07-27, 13:03:15 | 500 | 5.6500 | 10.2500 | -2,825.00 | 0.15 | 2,824.85 | 0.00 | 2,300.00 | O;P |
| AWX | 2018-07-27, 13:03:15 | 1,000 | 5.6700 | 10.2500 | -5,670.00 | -0.14 | 5,670.14 | 0.00 | 4,580.00 | O;P |
| AWX | 2018-07-27, 13:03:15 | 1,000 | 5.6600 | 10.2500 | -5,660.00 | 0.30 | 5,659.70 | 0.00 | 4,590.00 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-27, 13:03:15 | 100 | 5.6400 | 10.2500 | -564.00 | -0.17 | 564.17 | 0.00 | 461.00 | O;P |
| AWX | 2018-07-27, 13:03:15 | 1,000 | 5.8200 | 10.2500 | -5,820.00 | -1.70 | 5,821.70 | 0.00 | 4,430.00 | O |
| AWX | 2018-07-27, 13:03:20 | 1,000 | 5.8300 | 10.2500 | -5,830.00 | -1.70 | 5,831.70 | 0.00 | 4,420.00 | O;P |
| AWX | 2018-07-27, 13:03:23 | 1,000 | 5.7300 | 10.2500 | -5,730.00 | 0.40 | 5,729.60 | 0.00 | 4,520.00 | O;P |
| AWX | 2018-07-27, 13:03:29 | 550 | 5.6500 | 10.2500 | -3,107.50 | 0.22 | 3,107.28 | 0.00 | 2,530.00 | O;P |
| AWX | 2018-07-27, 13:03:31 | 1,000 | 5.6600 | 10.2500 | -5,660.00 | 0.40 | 5,659.60 | 0.00 | 4,590.00 | O;P |
| AWX | 2018-07-27, 13:03:35 | 1,000 | 5.6600 | 10.2500 | -5,660.00 | -1.90 | 5,661.90 | 0.00 | 4,590.00 | O |
| AWX | 2018-07-27, 13:03:35 | 1,000 | 5.6600 | 10.2500 | -5,660.00 | -1.90 | 5,661.90 | 0.00 | 4,590.00 | O |
| AWX | 2018-07-27, 13:03:36 | 1,000 | 5.6600 | 10.2500 | -5,660.00 | -1.90 | 5,661.90 | 0.00 | 4,590.00 | O |
| AWX | 2018-07-27, 13:04:01 | 8,595 | 5.6989529 | 10.2500 | -48,982.50 | -27.57 | 49,010.07 | 0.00 | 39,116.25 | O;P |
| AWX | 2018-07-27, 13:04:04 | 8,700 | 5.7452678 | 10.2500 | -49,983.83 | -24.24 | 50,008.07 | 0.00 | 39,191.17 | O;P |
| AWX | 2018-07-27, 13:04:06 | 6,603 | 5.7980312 | 10.2500 | -38,284.40 | -27.35 | 38,311.75 | 0.00 | 29,396.35 | O;P |
| AWX | 2018-07-27, 13:11:41 | 2,600 | 5.6621154 | 10.2500 | -14,721.50 | -7.12 | 14,728.62 | 0.00 | 11,928.50 | O;P |
| AWX | 2018-07-27, 13:11:45 | 10,000 | 5.740147 | 10.2500 | -57,401.47 | -29.61 | 57,431.08 | 0.00 | 45,098.53 | O;P |
| AWX | 2018-07-27, 13:11:54 | 2,352 | 5.7995748 | 10.2500 | -13,640.60 | -8.23 | 13,648.83 | 0.00 | 10,467.40 | O;P |
| AWX | 2018-07-27, 13:12:04 | 10,000 | 5.891536 | 10.2500 | -58,915.36 | -40.85 | 58,956.21 | 0.00 | 43,584.64 | O;P |
| AWX | 2018-07-27, 13:13:26 | 4,000 | 5.917875 | 10.2500 | -23,671.50 | -4.47 | 23,675.97 | 0.00 | 17,328.50 | O;P |
| AWX | 2018-07-27, 13:14:25 | 2,910 | 5.8339725 | 10.2500 | -16,976.86 | -13.38 | 16,990.24 | 0.00 | 12,850.64 | O;P |
| AWX | 2018-07-27, 13:14:28 | 7,090 | 5.8986559 | 10.2500 | -41,821.47 | -7.22 | 41,828.69 | 0.00 | 30,851.03 | O;P |
| AWX | 2018-07-27, 13:16:12 | 132 | 5.7500 | 10.2500 | -759.00 | -0.11 | 759.11 | 0.00 | 594.00 | O;P |
| AWX | 2018-07-27, 13:16:30 | 500 | 5.8560 | 10.2500 | -2,928.00 | -1.80 | 2,929.80 | 0.00 | 2,197.00 | O;P |
| AWX | 2018-07-27, 13:16:36 | 700 | 5.9000 | 10.2500 | -4,130.00 | -2.04 | 4,132.04 | 0.00 | 3,045.00 | O;P |
| AWX | 2018-07-27, 13:16:40 | 10,000 | 5.996141 | 10.2500 | -59,961.41 | -10.46 | 59,971.87 | 0.00 | 42,538.59 | O;P |
| AWX | 2018-07-27, 13:17:42 | 10,000 | 5.988735 | 10.2500 | -59,887.35 | -21.89 | 59,909.24 | 0.00 | 42,612.65 | O;P |
| AWX | 2018-07-27, 13:26:41 | 249 | 5.9459839 | 10.2500 | -1,480.55 | -0.50 | 1,481.05 | 0.00 | 1,071.70 | O;P |
| AWX | 2018-07-27, 13:38:13 | 200 | 5.8600 | 10.2500 | -1,172.00 | -0.74 | 1,172.74 | 0.00 | 878.00 | O;P |
| AWX | 2018-07-27, 13:38:44 | 200 | 5.8900 | 10.2500 | -1,178.00 | -0.39 | 1,178.39 | 0.00 | 872.00 | O;P |
| AWX | 2018-07-27, 13:56:05 | 20,000 | 5.956797 | 10.2500 | -119,135.94 | -44.11 | 119,180.05 | 0.00 | 85,864.06 | O;P |
| AWX | 2018-07-27, 13:56:16 | 2,600 | 5.9896154 | 10.2500 | -15,573.00 | -10.62 | 15,583.62 | 0.00 | 11,077.00 | O;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-27, 16:49:42 | -5,000 | 16.0000 | 10.2500 | 80,000.00 | 2.36 | -15,013.60 | 64,988.76 | 28,750.00 | C;P |
| AWX | 2018-07-27, 17:52:46 | -5,000 | 16.3340 | 10.2500 | 81,670.00 | -16.91 | -14,990.07 | 66,663.02 | 30,420.00 | C;P |
| AWX | 2018-07-27, 17:53:03 | -5,000 | 16.3500 | 10.2500 | 81,750.00 | -21.16 | -15,005.35 | 66,723.49 | 30,500.00 | C;P |
| AWX | 2018-07-27, 17:55:22 | -7,500 | 16.3093333 | 10.2500 | 122,320.00 | -18.92 | -22,424.39 | 99,876.69 | 45,445.00 | C;P |
| AWX | 2018-07-27, 17:56:44 | -5,000 | 16.5000 | 10.2500 | 82,500.00 | 2.33 | -14,949.08 | 67,553.25 | 31,250.00 | C;P |
| AWX | 2018-07-27, 17:58:06 | -2,711 | 16.7500 | 10.2500 | 45,409.25 | 0.22 | -8,105.05 | 37,304.43 | 17,621.50 | C;P |
| AWX | 2018-07-27, 18:00:03 | -5,000 | 16.8000 | 10.2500 | 84,000.00 | 2.81 | -15,141.32 | 68,861.49 | 32,750.00 | C;P |
| AWX | 2018-07-27, 18:00:30 | -5,000 | 16.8000 | 10.2500 | 84,000.00 | -0.03 | -15,201.74 | 68,798.23 | 32,750.00 | C;P |
| AWX | 2018-07-27, 18:09:58 | -5,000 | 16.8500 | 10.2500 | 84,250.00 | -1.64 | -15,471.85 | 68,776.50 | 33,000.00 | C;P |
| AWX | 2018-07-27, 18:11:42 | -5,000 | 16.9000 | 10.2500 | 84,500.00 | 2.80 | -15,486.49 | 69,016.32 | 33,250.00 | C;P |
| AWX | 2018-07-27, 18:11:42 | -5,000 | 16.9000 | 10.2500 | 84,500.00 | -3.15 | -15,575.63 | 68,921.22 | 33,250.00 | C;P |
| AWX | 2018-07-27, 18:14:48 | -5,000 | 16.9500 | 10.2500 | 84,750.00 | 2.80 | -15,732.49 | 69,020.31 | 33,500.00 | C;P |
| AWX | 2018-07-27, 18:15:02 | -5,000 | 16.9500 | 10.2500 | 84,750.00 | -15.20 | -15,746.81 | 68,987.99 | 33,500.00 | C;P |
| AWX | 2018-07-27, 18:16:31 | -25,000 | 17.0298 | 10.2500 | 425,745.00 | -39.91 | -76,977.34 | 348,727.74 | 169,495.00 | C;P |
| AWX | 2018-07-27, 18:23:18 | -5,000 | 17.2500 | 10.2500 | 86,250.00 | 2.78 | -15,519.41 | 70,733.37 | 35,000.00 | C;P |
| AWX | 2018-07-27, 18:23:25 | -5,000 | 17.3000 | 10.2500 | 86,500.00 | -1.97 | -15,498.16 | 70,999.87 | 35,250.00 | C;P |
| AWX | 2018-07-27, 18:23:39 | -5,000 | 17.3500 | 10.2500 | 86,750.00 | -12.73 | -15,507.33 | 71,229.95 | 35,500.00 | C;P |
| AWX | 2018-07-27, 18:24:00 | -5,000 | 17.500788 | 10.2500 | 87,503.94 | 0.29 | -15,549.33 | 71,954.90 | 36,253.94 | C;P |
| AWX | 2018-07-27, 18:24:00 | -5,000 | 17.4000 | 10.2500 | 87,000.00 | -1.23 | -15,559.10 | 71,439.67 | 35,750.00 | C;P |
| AWX | 2018-07-27, 18:24:00 | -5,000 | 17.4535 | 10.2500 | 87,267.50 | -4.97 | -15,574.50 | 71,688.03 | 36,017.50 | C;P |
| AWX | 2018-07-27, 18:24:46 | -5,000 | 17.5550 | 10.2500 | 87,775.00 | -2.05 | -15,706.76 | 72,066.19 | 36,525.00 | C;P |
| AWX | 2018-07-27, 18:24:46 | -5,000 | 17.6000 | 10.2500 | 88,000.00 | -5.44 | -15,730.05 | 72,264.52 | 36,750.00 | C;P |
| AWX | 2018-07-27, 18:53:36 | -27,129 | 19.0044178 | 10.2500 | 515,570.85 | -7.79 | -86,681.74 | 428,881.33 | 237,498.60 | C;P |
| AWX | 2018-07-30, 07:53:50 | -5,000 | 35.0112 | 6.0600 | 175,056.00 | -4.24 | -15,399.33 | 159,652.43 | 144,756.00 | C;P |
| AWX | 2018-07-30, 08:04:20 | -123 | 32.0000 | 6.0600 | 3,936.00 | -0.19 | -378.77 | 3,557.03 | 3,190.62 | C;P |
| AWX | 2018-07-30, 08:18:01 | -3,596 | 35.2500 | 6.0600 | 126,759.00 | 0.75 | -10,807.35 | 115,952.40 | 104,967.24 | C;P |
| AWX | 2018-07-30, 08:22:46 | -150 | 35.5000 | 6.0600 | 5,325.00 | -0.17 | -450.70 | 4,874.13 | 4,416.00 | C;P |
| AWX | 2018-07-30, 11:33:41 | -199 | 12.7500 | 6.0600 | 2,537.25 | -0.03 | -597.93 | 1,939.29 | 1,331.31 | C;P |
| AWX | 2018-07-30, 11:33:41 | -300 | 12.7000 | 6.0600 | 3,810.00 | 0.12 | -901.40 | 2,908.72 | 1,992.00 | C;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 11:35:07 | | -2,500 | 12.3500 | 6.0600 | 30,875.00 | 1.55 | -7,510.61 | 23,365.93 | 15,725.00 | C;P |
| AWX | 2018-07-30, 11:35:11 | | -553 | 12.4000 | 6.0600 | 6,857.20 | 0.34 | -1,660.95 | 5,196.59 | 3,506.02 | C;P |
| AWX | 2018-07-30, 11:35:59 | | -1,100 | 12.4300 | 6.0600 | 13,673.00 | 0.68 | -3,299.56 | 10,374.12 | 7,007.00 | C;P |
| AWX | 2018-07-30, 11:37:12 | | -500 | 12.4500 | 6.0600 | 6,225.00 | 0.26 | -1,499.80 | 4,725.46 | 3,195.00 | C;P |
| AWX | 2018-07-30, 11:38:24 | | -300 | 12.3966667 | 6.0600 | 3,719.00 | -0.88 | -899.88 | 2,818.24 | 1,901.00 | C;P |
| AWX | 2018-07-30, 11:38:43 | | -2,000 | 12.3800 | 6.0600 | 24,760.00 | 0.73 | -5,999.20 | 18,761.53 | 12,640.00 | C;P |
| AWX | 2018-07-30, 11:44:03 | | -1,876 | 13.0800 | 6.0600 | 24,538.08 | 1.14 | -5,627.25 | 18,911.97 | 13,169.52 | C;P |
| AWX | 2018-07-30, 11:44:03 | | -200 | 13.1300 | 6.0600 | 2,626.00 | -0.05 | -599.92 | 2,026.03 | 1,414.00 | C;P |
| AWX | 2018-07-30, 11:44:03 | | -100 | 13.1800 | 6.0600 | 1,318.00 | -0.20 | -299.96 | 1,017.84 | 712.00 | C |
| AWX | 2018-07-30, 11:46:32 | | -2,255 | 12.4299335 | 6.0600 | 28,029.50 | -2.95 | -6,764.10 | 21,262.45 | 14,364.20 | C;P |
| AWX | 2018-07-30, 11:46:54 | | -36,800 | 12.0030799 | 6.0600 | 441,713.34 | -87.11 | -115,107.82 | 326,518.41 | 218,705.34 | C;P |
| AWX | 2018-07-30, 11:55:20 | | -2,599 | 12.2400 | 6.0600 | 31,811.76 | 1.61 | -8,251.03 | 23,562.34 | 16,061.82 | C;P |
| AWX | 2018-07-30, 11:57:18 | | -251 | 11.1400 | 6.0600 | 2,796.14 | 0.04 | -796.85 | 1,999.33 | 1,275.08 | C;P |
| AWX | 2018-07-30, 11:57:38 | | -4,000 | 10.70375 | 6.0600 | 42,815.00 | -11.54 | -12,800.09 | 30,003.37 | 18,575.00 | C;P |
| AWX | 2018-07-30, 11:58:21 | | -670 | 10.9200 | 6.0600 | 7,316.40 | 0.43 | -2,147.06 | 5,169.77 | 3,256.20 | C;P |
| AWX | 2018-07-30, 11:58:28 | | -10 | 11.0000 | 6.0600 | 110.00 | -0.38 | -31.95 | 77.67 | 49.40 | C |
| AWX | 2018-07-30, 11:58:37 | | -198 | 11.1000 | 6.0600 | 2,197.80 | -0.54 | -632.55 | 1,564.71 | 997.92 | C;P |
| AWX | 2018-07-30, 11:59:15 | | -2,700 | 10.5000 | 6.0600 | 28,350.00 | 1.74 | -8,755.85 | 19,595.89 | 11,988.00 | C;P |
| AWX | 2018-07-30, 11:59:29 | | -1,150 | 10.3400 | 6.0600 | 11,891.00 | 0.73 | -3,765.70 | 8,126.04 | 4,922.00 | C;P |
| AWX | 2018-07-30, 11:59:45 | | -1,500 | 10.2300 | 6.0600 | 15,345.00 | 0.97 | -4,884.73 | 10,461.24 | 6,255.00 | C;P |
| AWX | 2018-07-30, 11:59:49 | | -675 | 10.3359259 | 6.0600 | 6,976.75 | -0.63 | -2,231.94 | 4,744.18 | 2,886.25 | C;P |
| AWX | 2018-07-30, 12:00:00 | | -2,524 | 10.0600 | 6.0600 | 25,391.44 | 1.64 | -8,439.98 | 16,953.10 | 10,096.00 | C;P |
| AWX | 2018-07-30, 12:00:03 | | -2,050 | 10.0368293 | 6.0600 | 20,575.50 | -5.44 | -6,853.95 | 13,716.10 | 8,152.50 | C;P |
| AWX | 2018-07-30, 12:00:09 | | -1,673 | 10.154991 | 6.0600 | 16,989.30 | -4.08 | -5,679.22 | 11,305.99 | 6,850.92 | C;P |
| AWX | 2018-07-30, 12:00:28 | | -1,308 | 10.5000 | 6.0600 | 13,734.00 | 0.84 | -4,438.41 | 9,296.43 | 5,807.52 | C;P |
| AWX | 2018-07-30, 12:00:38 | | -6,700 | 10.6000 | 6.0600 | 71,020.00 | 4.30 | -23,190.08 | 47,834.23 | 30,418.00 | C;P |
| AWX | 2018-07-30, 12:01:02 | | -100 | 10.5400 | 6.0600 | 1,054.00 | -0.20 | -359.17 | 694.63 | 448.00 | C |
| AWX | 2018-07-30, 12:01:29 | | -3,110 | 10.3525723 | 6.0600 | 32,196.50 | -8.87 | -11,168.02 | 21,019.61 | 13,349.90 | C;P |
| AWX | 2018-07-30, 12:01:35 | | -100 | 10.4000 | 6.0600 | 1,040.00 | -0.20 | -358.97 | 680.83 | 434.00 | C |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 12:02:02 | -2,100 | 10.3114286 | 6.0600 | 21,654.00 | -4.35 | -7,550.06 | 14,099.58 | 8,928.00 | C;P |
| AWX | 2018-07-30, 12:02:37 | -2,012 | 9.8200 | 6.0600 | 19,757.84 | 1.31 | -7,272.69 | 12,486.46 | 7,565.12 | C;P |
| AWX | 2018-07-30, 12:02:41 | -200 | 9.8200 | 6.0600 | 1,964.00 | -0.04 | -720.94 | 1,243.02 | 752.00 | C;P |
| AWX | 2018-07-30, 12:03:15 | -3,100 | 9.7077419 | 6.0600 | 30,094.00 | -1.88 | -11,245.47 | 18,846.65 | 11,308.00 | C;P |
| AWX | 2018-07-30, 12:07:26 | -2,560 | 10.5278125 | 6.0600 | 26,951.20 | -3.11 | -9,248.90 | 17,699.19 | 11,437.60 | C;P |
| AWX | 2018-07-30, 12:11:58 | -200 | 10.6900 | 6.0600 | 2,138.00 | -0.02 | -728.86 | 1,409.12 | 926.00 | C;P |
| AWX | 2018-07-30, 12:13:26 | -3,871 | 9.5800 | 6.0600 | 37,084.18 | 2.54 | -14,098.86 | 22,987.86 | 13,625.92 | C;P |
| AWX | 2018-07-30, 12:14:18 | -306 | 9.8500 | 6.0600 | 3,014.10 | 0.12 | -1,115.24 | 1,898.98 | 1,159.74 | C;P |
| AWX | 2018-07-30, 12:14:30 | -740 | 9.9945946 | 6.0600 | 7,396.00 | -1.59 | -2,697.00 | 4,697.41 | 2,911.60 | C;P |
| AWX | 2018-07-30, 12:17:25 | -5,405 | 9.1400 | 6.0600 | 49,401.70 | 3.58 | -19,612.81 | 29,792.46 | 16,647.40 | C;P |
| AWX | 2018-07-30, 12:18:01 | -5,181 | 9.2800 | 6.0600 | 48,079.68 | 3.42 | -18,864.07 | 29,219.03 | 16,682.82 | C;P |
| AWX | 2018-07-30, 12:18:34 | -1,100 | 9.1300 | 6.0600 | 10,043.00 | 0.73 | -4,009.17 | 6,034.56 | 3,377.00 | C;P |
| AWX | 2018-07-30, 12:18:43 | -1,500 | 9.1093333 | 6.0600 | 13,664.00 | -3.02 | -5,467.05 | 8,193.93 | 4,574.00 | C;P |
| AWX | 2018-07-30, 12:19:40 | -3,010 | 9.1200 | 6.0600 | 27,451.20 | 1.99 | -10,963.35 | 16,489.85 | 9,210.60 | C;P |
| AWX | 2018-07-30, 12:20:58 | -100 | 9.2500 | 6.0600 | 925.00 | -0.19 | -363.97 | 560.84 | 319.00 | C |
| AWX | 2018-07-30, 12:24:55 | -1,500 | 9.2000 | 6.0600 | 13,800.00 | 0.34 | -5,459.55 | 8,340.79 | 4,710.00 | C;P |
| AWX | 2018-07-30, 12:25:32 | -200 | 9.1050 | 6.0600 | 1,821.00 | -0.54 | -727.94 | 1,092.52 | 609.00 | C;P |
| AWX | 2018-07-30, 12:26:16 | -290 | 8.8500 | 6.0600 | 2,566.50 | -0.62 | -1,055.51 | 1,510.37 | 809.10 | C;P |
| AWX | 2018-07-30, 12:26:20 | -4,500 | 8.7800 | 6.0600 | 39,510.00 | 1.44 | -16,378.65 | 23,132.78 | 12,240.00 | C;P |
| AWX | 2018-07-30, 12:26:40 | -10,000 | 9.0222 | 6.0600 | 90,222.00 | -11.53 | -36,397.75 | 53,812.72 | 29,622.00 | C;P |
| AWX | 2018-07-30, 12:26:47 | -6,480 | 9.0700 | 6.0600 | 58,773.60 | 3.96 | -23,585.31 | 35,192.25 | 19,504.80 | C;P |
| AWX | 2018-07-30, 12:27:27 | -1,200 | 9.0500 | 6.0600 | 10,860.00 | -2.32 | -4,367.52 | 6,490.15 | 3,588.00 | C;P |
| AWX | 2018-07-30, 12:27:32 | -2,201 | 9.0000 | 6.0600 | 19,809.00 | -9.47 | -7,999.81 | 11,799.72 | 6,470.94 | C;P |
| AWX | 2018-07-30, 12:28:25 | -500 | 8.8520 | 6.0600 | 4,426.00 | -0.72 | -1,804.78 | 2,620.50 | 1,396.00 | C;P |
| AWX | 2018-07-30, 12:28:59 | -2,291 | 8.7500 | 6.0600 | 20,046.25 | -5.07 | -8,269.60 | 11,771.58 | 6,162.79 | C;P |
| AWX | 2018-07-30, 12:29:12 | -600 | 8.7500 | 6.0600 | 5,250.00 | 0.40 | -2,170.34 | 3,080.06 | 1,614.00 | C;P |
| AWX | 2018-07-30, 12:30:07 | -500 | 8.6900 | 6.0600 | 4,345.00 | 0.28 | -1,817.19 | 2,528.09 | 1,315.00 | C;P |
| AWX | 2018-07-30, 12:30:47 | -2,474 | 8.5027648 | 6.0600 | 21,035.84 | -10.56 | -8,997.51 | 12,027.78 | 6,043.40 | C;P |
| AWX | 2018-07-30, 12:30:48 | -4,404 | 8.4390827 | 6.0600 | 37,165.72 | -7.25 | -15,980.31 | 21,178.16 | 10,477.48 | C;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 12:31:00 | -2,144 | 8.3713993 | 6.0600 | 17,948.28 | -0.52 | -7,736.29 | 10,211.47 | 4,955.64 | C;P |
| AWX | 2018-07-30, 12:31:01 | -650 | 8.3815385 | 6.0600 | 5,448.00 | -1.38 | -2,346.17 | 3,100.45 | 1,509.00 | C;P |
| AWX | 2018-07-30, 12:31:28 | -2,835 | 8.3701235 | 6.0600 | 23,729.30 | -3.64 | -10,230.35 | 13,495.31 | 6,549.20 | C;P |
| AWX | 2018-07-30, 12:31:35 | -1,100 | 8.3700 | 6.0600 | 9,207.00 | 0.74 | -3,970.67 | 5,237.07 | 2,541.00 | C;P |
| AWX | 2018-07-30, 12:31:50 | -6,900 | 8.3500 | 6.0600 | 57,615.00 | 4.63 | -24,912.52 | 32,707.12 | 15,801.00 | C;P |
| AWX | 2018-07-30, 12:33:00 | -4,188 | 8.5947755 | 6.0600 | 35,994.92 | -5.96 | -15,119.80 | 20,869.16 | 10,615.64 | C;P |
| AWX | 2018-07-30, 12:36:50 | -200 | 8.7800 | 6.0600 | 1,756.00 | -0.04 | -721.94 | 1,034.02 | 544.00 | C;P |
| AWX | 2018-07-30, 12:37:46 | -783 | 9.0000 | 6.0600 | 7,047.00 | 0.49 | -2,826.40 | 4,221.09 | 2,302.02 | C;P |
| AWX | 2018-07-30, 12:43:06 | -3,589 | 8.9505573 | 6.0600 | 32,123.55 | -8.17 | -12,955.22 | 19,160.16 | 10,374.21 | C;P |
| AWX | 2018-07-30, 12:49:25 | -6,000 | 8.4026667 | 6.0600 | 50,416.00 | -12.01 | -21,658.96 | 28,745.03 | 14,056.00 | C;P |
| AWX | 2018-07-30, 12:49:38 | -1,700 | 8.2664706 | 6.0600 | 14,053.00 | -6.73 | -6,047.21 | 7,999.06 | 3,751.00 | C;P |
| AWX | 2018-07-30, 12:51:26 | -4,275 | 8.305848 | 6.0600 | 35,507.50 | -5.24 | -15,043.91 | 20,458.35 | 9,601.00 | C;P |
| AWX | 2018-07-30, 12:52:39 | -2,105 | 8.2004751 | 6.0600 | 17,262.00 | -0.62 | -7,256.67 | 10,004.71 | 4,505.70 | C;P |
| AWX | 2018-07-30, 12:52:48 | -1,100 | 8.2500 | 6.0600 | 9,075.00 | -0.37 | -3,718.19 | 5,356.44 | 2,409.00 | C;P |
| AWX | 2018-07-30, 12:54:05 | -2,844 | 8.2740647 | 6.0600 | 23,531.44 | -3.19 | -9,589.50 | 13,938.75 | 6,296.80 | C;P |
| AWX | 2018-07-30, 12:55:31 | -602 | 8.2100 | 6.0600 | 4,942.42 | 0.35 | -2,031.37 | 2,911.40 | 1,294.30 | C;P |
| AWX | 2018-07-30, 12:55:47 | -28 | 8.2000 | 6.0600 | 229.60 | -0.31 | -94.63 | 134.66 | 59.92 | C |
| AWX | 2018-07-30, 12:56:23 | -444 | 8.3900 | 6.0600 | 3,725.16 | 0.30 | -1,500.59 | 2,224.87 | 1,034.52 | C;P |
| AWX | 2018-07-30, 12:57:37 | -1,270 | 8.3055118 | 6.0600 | 10,548.00 | -1.52 | -4,302.31 | 6,244.17 | 2,851.80 | C;P |
| AWX | 2018-07-30, 13:02:56 | -600 | 8.1400 | 6.0600 | 4,884.00 | -1.66 | -2,047.32 | 2,835.03 | 1,248.00 | C;P |
| AWX | 2018-07-30, 13:03:34 | -1,000 | 8.0380 | 6.0600 | 8,038.00 | -2.89 | -3,421.71 | 4,613.40 | 1,978.00 | C;P |
| AWX | 2018-07-30, 13:03:48 | -1,658 | 7.7900 | 6.0600 | 12,915.82 | 0.32 | -5,701.79 | 7,214.35 | 2,868.34 | C;P |
| AWX | 2018-07-30, 13:04:33 | -100 | 7.8900 | 6.0600 | 789.00 | -0.18 | -344.47 | 444.35 | 183.00 | C |
| AWX | 2018-07-30, 13:05:12 | -3,227 | 8.0000 | 6.0600 | 25,816.00 | 2.18 | -11,091.40 | 14,726.78 | 6,260.38 | C;P |
| AWX | 2018-07-30, 13:08:05 | -100 | 7.9500 | 6.0600 | 795.00 | -0.18 | -340.22 | 454.60 | 189.00 | C |
| AWX | 2018-07-30, 13:08:31 | -5,240 | 7.8043893 | 6.0600 | 40,895.00 | -8.23 | -17,918.62 | 22,968.15 | 9,140.60 | C;P |
| AWX | 2018-07-30, 13:09:00 | -100 | 7.6600 | 6.0600 | 766.00 | -0.69 | -342.17 | 423.14 | 160.00 | C |
| AWX | 2018-07-30, 13:09:02 | -1,990 | 7.6100 | 6.0600 | 15,143.90 | -5.82 | -6,819.14 | 8,318.94 | 3,084.50 | C;P |
| AWX | 2018-07-30, 13:09:04 | -100 | 7.6100 | 6.0600 | 761.00 | -0.18 | -343.47 | 417.35 | 155.00 | C |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 13:09:04 | | -1,181 | 7.5598391 | 6.0600 | 8,928.17 | -3.48 | -4,052.83 | 4,871.86 | 1,771.31 | C;P |
| AWX | 2018-07-30, 13:09:04 | | -100 | 7.6100 | 6.0600 | 761.00 | -0.18 | -343.17 | 417.65 | 155.00 | C |
| AWX | 2018-07-30, 13:09:06 | | -2,297 | 7.5213626 | 6.0600 | 17,276.57 | -9.12 | -7,865.97 | 9,401.48 | 3,356.75 | C;P |
| AWX | 2018-07-30, 13:09:07 | | -2,738 | 7.4982615 | 6.0600 | 20,530.24 | -7.50 | -9,351.90 | 11,170.83 | 3,937.96 | C;P |
| AWX | 2018-07-30, 13:09:13 | | -5,926 | 7.6100 | 6.0600 | 45,096.86 | 4.04 | -20,263.34 | 24,837.56 | 9,185.30 | C;P |
| AWX | 2018-07-30, 13:13:12 | | -4,000 | 7.9000 | 6.0600 | 31,600.00 | 2.71 | -13,695.28 | 17,907.43 | 7,360.00 | C;P |
| AWX | 2018-07-30, 13:18:51 | | -4,000 | 8.1500 | 6.0600 | 32,600.00 | 2.70 | -13,678.17 | 18,924.53 | 8,360.00 | C;P |
| AWX | 2018-07-30, 13:18:51 | | -4,000 | 8.0554125 | 6.0600 | 32,221.65 | -4.67 | -13,646.45 | 18,570.53 | 7,981.65 | C;P |
| AWX | 2018-07-30, 13:18:51 | | -4,000 | 8.2520 | 6.0600 | 33,008.00 | -7.86 | -13,715.11 | 19,285.03 | 8,768.00 | C;P |
| AWX | 2018-07-30, 13:18:51 | | -4,000 | 8.1000 | 6.0600 | 32,400.00 | 2.67 | -13,700.02 | 18,702.65 | 8,160.00 | C;P |
| AWX | 2018-07-30, 13:25:44 | | -3,000 | 8.1000 | 6.0600 | 24,300.00 | 2.02 | -10,287.76 | 14,014.26 | 6,120.00 | C;P |
| AWX | 2018-07-30, 13:27:14 | | -4,000 | 8.2000 | 6.0600 | 32,800.00 | 2.69 | -13,726.62 | 19,076.07 | 8,560.00 | C;P |
| AWX | 2018-07-30, 13:28:34 | | -4,000 | 8.3500 | 6.0600 | 33,400.00 | -8.28 | -13,683.04 | 19,708.68 | 9,160.00 | C;P |
| AWX | 2018-07-30, 13:28:34 | | -4,000 | 8.3005 | 6.0600 | 33,202.00 | -10.09 | -13,636.29 | 19,555.62 | 8,962.00 | C;P |
| AWX | 2018-07-30, 13:28:42 | | -3,800 | 8.4027632 | 6.0600 | 31,930.50 | -5.48 | -12,903.17 | 19,021.85 | 8,902.50 | C;P |
| AWX | 2018-07-30, 13:29:19 | | -310 | 8.4500 | 6.0600 | 2,619.50 | 0.11 | -1,055.92 | 1,563.69 | 740.90 | C;P |
| AWX | 2018-07-30, 13:29:19 | | -500 | 8.5000 | 6.0600 | 4,250.00 | -0.32 | -1,698.40 | 2,551.29 | 1,220.00 | C;P |
| AWX | 2018-07-30, 13:30:13 | | -3,000 | 8.4506667 | 6.0600 | 25,352.00 | -1.64 | -10,006.77 | 15,343.59 | 7,172.00 | C;P |
| AWX | 2018-07-30, 13:30:24 | | -3,000 | 8.5013333 | 6.0600 | 25,504.00 | -3.58 | -9,809.05 | 15,691.37 | 7,324.00 | C;P |
| AWX | 2018-07-30, 13:30:25 | | -1,700 | 8.5505882 | 6.0600 | 14,536.00 | -2.43 | -5,573.83 | 8,959.73 | 4,234.00 | C;P |
| AWX | 2018-07-30, 13:30:51 | | -200 | 8.6500 | 6.0600 | 1,730.00 | -0.04 | -656.38 | 1,073.58 | 518.00 | C;P |
| AWX | 2018-07-30, 13:30:51 | | -300 | 8.6000 | 6.0600 | 2,580.00 | 0.12 | -983.13 | 1,596.99 | 762.00 | C;P |
| AWX | 2018-07-30, 13:31:17 | | -100 | 8.3600 | 6.0600 | 836.00 | -0.69 | -328.32 | 506.99 | 230.00 | C |
| AWX | 2018-07-30, 13:31:18 | | -200 | 8.3000 | 6.0600 | 1,660.00 | -1.04 | -656.38 | 1,002.58 | 448.00 | C |
| AWX | 2018-07-30, 13:31:19 | | -200 | 8.2600 | 6.0600 | 1,652.00 | -1.04 | -656.38 | 994.58 | 440.00 | C |
| AWX | 2018-07-30, 13:31:19 | | -2,050 | 8.102439 | 6.0600 | 16,610.00 | -6.25 | -6,730.71 | 9,873.04 | 4,187.00 | C;P |
| AWX | 2018-07-30, 13:31:19 | | -500 | 8.0540 | 6.0600 | 4,027.00 | -1.09 | -1,642.35 | 2,383.56 | 997.00 | C;P |
| AWX | 2018-07-30, 13:31:37 | | -400 | 7.9900 | 6.0600 | 3,196.00 | 0.27 | -1,314.02 | 1,882.25 | 772.00 | C;P |
| AWX | 2018-07-30, 13:31:50 | | -2,999 | 7.8613338 | 6.0600 | 23,576.14 | 0.34 | -10,027.63 | 13,548.86 | 5,402.20 | C;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 13:31:56 | -1,500 | 7.8020 | 6.0600 | 11,703.00 | -4.73 | -5,007.05 | 6,691.22 | 2,613.00 | C;P |
| AWX | 2018-07-30, 13:31:57 | -5,050 | 7.7857426 | 6.0600 | 39,318.00 | -8.08 | -16,706.95 | 22,602.97 | 8,715.00 | C;P |
| AWX | 2018-07-30, 13:31:57 | -3,200 | 7.7600 | 6.0600 | 24,832.00 | -5.19 | -10,551.62 | 14,275.19 | 5,440.00 | C |
| AWX | 2018-07-30, 13:32:00 | -790 | 7.6573418 | 6.0600 | 6,049.30 | 0.16 | -2,637.46 | 3,411.99 | 1,261.90 | C;P |
| AWX | 2018-07-30, 13:32:00 | -749 | 7.6619893 | 6.0600 | 5,738.83 | 0.51 | -2,491.95 | 3,247.39 | 1,199.89 | C;P |
| AWX | 2018-07-30, 13:32:00 | -1,100 | 7.6681818 | 6.0600 | 8,435.00 | 0.75 | -3,663.17 | 4,772.57 | 1,769.00 | C;P |
| AWX | 2018-07-30, 13:32:01 | -100 | 7.6500 | 6.0600 | 765.00 | -0.19 | -330.47 | 434.34 | 159.00 | C |
| AWX | 2018-07-30, 13:32:01 | -100 | 7.6500 | 6.0600 | 765.00 | -0.19 | -331.81 | 433.00 | 159.00 | C |
| AWX | 2018-07-30, 13:32:01 | -100 | 7.6500 | 6.0600 | 765.00 | -0.19 | -332.47 | 432.34 | 159.00 | C |
| AWX | 2018-07-30, 13:32:01 | -100 | 7.6500 | 6.0600 | 765.00 | -0.19 | -332.28 | 432.53 | 159.00 | C |
| AWX | 2018-07-30, 13:32:01 | -100 | 7.6500 | 6.0600 | 765.00 | -0.18 | -332.22 | 432.60 | 159.00 | C |
| AWX | 2018-07-30, 13:32:01 | -100 | 7.6500 | 6.0600 | 765.00 | -0.18 | -335.47 | 429.35 | 159.00 | C |
| AWX | 2018-07-30, 13:33:47 | -400 | 7.7800 | 6.0600 | 3,112.00 | -0.27 | -1,341.88 | 1,769.85 | 688.00 | C;P |
| AWX | 2018-07-30, 13:34:04 | -100 | 7.7600 | 6.0600 | 776.00 | -0.19 | -334.98 | 440.83 | 170.00 | C |
| AWX | 2018-07-30, 13:34:08 | -1,487 | 7.7594149 | 6.0600 | 11,538.25 | -2.14 | -4,929.13 | 6,606.98 | 2,527.03 | C;P |
| AWX | 2018-07-30, 13:34:08 | -200 | 7.8300 | 6.0600 | 1,566.00 | -0.53 | -667.62 | 897.85 | 354.00 | C;P |
| AWX | 2018-07-30, 13:34:08 | -100 | 7.8900 | 6.0600 | 789.00 | -0.19 | -331.97 | 456.84 | 183.00 | C |
| AWX | 2018-07-30, 13:34:08 | -100 | 7.8800 | 6.0600 | 788.00 | -0.19 | -330.17 | 457.64 | 182.00 | C |
| AWX | 2018-07-30, 13:34:40 | -4,735 | 7.5056325 | 6.0600 | 35,539.17 | -14.29 | -15,386.19 | 20,138.69 | 6,845.07 | C;P |
| AWX | 2018-07-30, 13:34:41 | -1,304 | 7.3815337 | 6.0600 | 9,625.52 | -2.40 | -4,108.76 | 5,514.37 | 1,723.28 | C;P |
| AWX | 2018-07-30, 13:34:41 | -697 | 7.3700 | 6.0600 | 5,136.89 | 0.41 | -2,201.73 | 2,935.57 | 913.07 | C;P |
| AWX | 2018-07-30, 13:34:55 | -1,580 | 7.4031646 | 6.0600 | 11,697.00 | -1.32 | -4,994.33 | 6,701.36 | 2,122.20 | C;P |
| AWX | 2018-07-30, 13:35:13 | -700 | 7.3514286 | 6.0600 | 5,146.00 | -3.09 | -2,213.37 | 2,929.54 | 904.00 | C;P |
| AWX | 2018-07-30, 13:43:43 | -300 | 7.8066667 | 6.0600 | 2,342.00 | -1.38 | -946.62 | 1,394.01 | 524.00 | C;P |
| AWX | 2018-07-30, 14:04:18 | -100 | 7.3600 | 6.0600 | 736.00 | -0.18 | -315.47 | 420.35 | 130.00 | C |
| AWX | 2018-07-30, 14:04:19 | -2,000 | 7.3260 | 6.0600 | 14,652.00 | -8.83 | -6,317.07 | 8,326.10 | 2,532.00 | C;P |
| AWX | 2018-07-30, 14:04:21 | -1,600 | 7.3100 | 6.0600 | 11,696.00 | -7.06 | -5,062.96 | 6,625.97 | 2,000.00 | C;P |
| AWX | 2018-07-30, 14:10:07 | -1,416 | 7.5000 | 6.0600 | 10,620.00 | 0.97 | -4,447.99 | 6,172.98 | 2,039.04 | C;P |
| AWX | 2018-07-30, 14:15:18 | -605 | 7.236562 | 6.0600 | 4,378.12 | -1.24 | -1,899.46 | 2,477.42 | 711.82 | C;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 14:15:22 | -405 | 7.2000 | 6.0600 | 2,916.00 | -0.95 | -1,271.54 | 1,643.51 | 461.70 | C;P |
| AWX | 2018-07-30, 14:15:30 | -5,966 | 7.1142474 | 6.0600 | 42,443.60 | -14.13 | -18,813.46 | 23,616.01 | 6,289.64 | C;P |
| AWX | 2018-07-30, 14:16:06 | -2,154 | 7.0700 | 6.0600 | 15,228.78 | 0.23 | -6,826.65 | 8,402.36 | 2,175.54 | C;P |
| AWX | 2018-07-30, 14:16:20 | -3,700 | 7.0600 | 6.0600 | 26,122.00 | 2.04 | -11,792.45 | 14,331.58 | 3,700.00 | C;P |
| AWX | 2018-07-30, 14:16:47 | -3,685 | 7.011791 | 6.0600 | 25,838.45 | -7.94 | -11,709.41 | 14,121.10 | 3,507.35 | C;P |
| AWX | 2018-07-30, 14:16:53 | -6,707 | 7.0020874 | 6.0600 | 46,963.00 | -7.05 | -21,154.30 | 25,801.66 | 6,318.58 | C;P |
| AWX | 2018-07-30, 14:17:25 | -1,500 | 7.1500 | 6.0600 | 10,725.00 | -1.87 | -4,709.40 | 6,013.73 | 1,635.00 | C;P |
| AWX | 2018-07-30, 14:20:29 | -2,000 | 7.2500 | 6.0600 | 14,500.00 | 1.37 | -6,210.03 | 8,291.34 | 2,380.00 | C;P |
| AWX | 2018-07-30, 14:25:10 | -2,000 | 7.2200 | 6.0600 | 14,440.00 | 1.37 | -6,192.95 | 8,248.42 | 2,320.00 | C;P |
| AWX | 2018-07-30, 14:28:05 | -2,000 | 7.300135 | 6.0600 | 14,600.27 | -5.84 | -6,273.97 | 8,320.46 | 2,480.27 | C;P |
| AWX | 2018-07-30, 14:29:03 | -2,000 | 7.3800 | 6.0600 | 14,760.00 | 1.37 | -6,313.78 | 8,447.59 | 2,640.00 | C;P |
| AWX | 2018-07-30, 14:29:31 | -2,000 | 7.4309576 | 6.0600 | 14,861.92 | -1.46 | -6,212.50 | 8,647.95 | 2,741.92 | C;P |
| AWX | 2018-07-30, 14:29:32 | -2,000 | 7.4800 | 6.0600 | 14,960.00 | 1.37 | -6,259.25 | 8,702.12 | 2,840.00 | C;P |
| AWX | 2018-07-30, 14:31:53 | -2,000 | 7.5815 | 6.0600 | 15,163.00 | 0.16 | -6,367.32 | 8,795.85 | 3,043.00 | C;P |
| AWX | 2018-07-30, 14:31:53 | -2,000 | 7.731635 | 6.0600 | 15,463.27 | -1.54 | -6,366.44 | 9,095.29 | 3,343.27 | C;P |
| AWX | 2018-07-30, 14:31:53 | -2,000 | 7.5385 | 6.0600 | 15,077.00 | -3.79 | -6,343.32 | 8,729.89 | 2,957.00 | C;P |
| AWX | 2018-07-30, 14:31:53 | -2,000 | 7.6300 | 6.0600 | 15,260.00 | 1.16 | -6,374.23 | 8,886.94 | 3,140.00 | C;P |
| AWX | 2018-07-30, 14:31:53 | -2,000 | 7.6800 | 6.0600 | 15,360.00 | 0.91 | -6,356.73 | 9,004.18 | 3,240.00 | C;P |
| AWX | 2018-07-30, 14:38:38 | -2,000 | 7.7800 | 6.0600 | 15,560.00 | 1.36 | -6,410.18 | 9,151.18 | 3,440.00 | C;P |
| AWX | 2018-07-30, 14:38:50 | -2,000 | 7.836135 | 6.0600 | 15,672.27 | -6.34 | -6,408.06 | 9,257.87 | 3,552.27 | C;P |
| AWX | 2018-07-30, 14:40:03 | -1,000 | 7.9310 | 6.0600 | 7,931.00 | -0.65 | -3,202.42 | 4,727.94 | 1,871.00 | C;P |
| AWX | 2018-07-30, 14:40:03 | -1,000 | 7.9800 | 6.0600 | 7,980.00 | 0.58 | -3,207.60 | 4,772.98 | 1,920.00 | C;P |
| AWX | 2018-07-30, 14:43:07 | -1,000 | 8.1300 | 6.0600 | 8,130.00 | 0.57 | -3,223.36 | 4,907.22 | 2,070.00 | C;P |
| AWX | 2018-07-30, 14:43:07 | -1,000 | 8.0350 | 6.0600 | 8,035.00 | -1.95 | -3,223.40 | 4,809.65 | 1,975.00 | C;P |
| AWX | 2018-07-30, 14:43:07 | -1,000 | 8.0800 | 6.0600 | 8,080.00 | 0.58 | -3,224.16 | 4,856.41 | 2,020.00 | C;P |
| AWX | 2018-07-30, 14:43:11 | -1,000 | 8.1800 | 6.0600 | 8,180.00 | 0.57 | -3,223.62 | 4,956.95 | 2,120.00 | C;P |
| AWX | 2018-07-30, 14:43:20 | -1,992 | 8.2300 | 6.0600 | 16,394.16 | 0.64 | -6,468.84 | 9,925.96 | 4,322.64 | C;P |
| AWX | 2018-07-30, 14:43:20 | -1,000 | 8.2300 | 6.0600 | 8,230.00 | 0.63 | -3,241.48 | 4,989.15 | 2,170.00 | C;P |
| AWX | 2018-07-30, 14:43:26 | -2,000 | 8.2005 | 6.0600 | 16,401.00 | 0.60 | -6,488.55 | 9,913.05 | 4,281.00 | C;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 14:43:28 | -300 | 8.2800 | 6.0600 | 2,484.00 | 0.12 | -975.39 | 1,508.73 | 666.00 | C;P |
| AWX | 2018-07-30, 14:43:28 | -100 | 8.3300 | 6.0600 | 833.00 | -0.19 | -325.47 | 507.34 | 227.00 | C |
| AWX | 2018-07-30, 14:43:28 | -300 | 8.2800 | 6.0600 | 2,484.00 | 0.12 | -975.89 | 1,508.23 | 666.00 | C;P |
| AWX | 2018-07-30, 14:45:54 | -2,000 | 7.8410 | 6.0600 | 15,682.00 | -2.79 | -6,517.60 | 9,161.61 | 3,562.00 | C;P |
| AWX | 2018-07-30, 14:48:12 | -2,000 | 7.8905 | 6.0600 | 15,781.00 | -4.59 | -6,567.40 | 9,209.01 | 3,661.00 | C;P |
| AWX | 2018-07-30, 14:48:46 | -2,000 | 7.9495 | 6.0600 | 15,899.00 | -4.85 | -6,567.90 | 9,326.25 | 3,779.00 | C;P |
| AWX | 2018-07-30, 14:48:49 | -2,000 | 7.9990 | 6.0600 | 15,998.00 | -7.55 | -6,554.92 | 9,435.54 | 3,878.00 | C;P |
| AWX | 2018-07-30, 14:48:52 | -2,000 | 8.0455 | 6.0600 | 16,091.00 | -2.03 | -6,559.40 | 9,529.56 | 3,971.00 | C;P |
| AWX | 2018-07-30, 14:48:52 | -2,000 | 8.0900 | 6.0600 | 16,180.00 | 1.15 | -6,561.12 | 9,620.03 | 4,060.00 | C;P |
| AWX | 2018-07-30, 14:49:03 | -2,000 | 8.1410 | 6.0600 | 16,282.00 | -0.35 | -6,579.02 | 9,702.63 | 4,162.00 | C;P |
| AWX | 2018-07-30, 14:49:40 | -2,000 | 7.9819025 | 6.0600 | 15,963.80 | -2.72 | -6,552.88 | 9,408.21 | 3,843.81 | C;P |
| AWX | 2018-07-30, 14:49:41 | -350 | 7.9071429 | 6.0600 | 2,767.50 | -1.27 | -1,148.07 | 1,618.16 | 646.50 | C;P |
| AWX | 2018-07-30, 14:49:41 | -2,000 | 7.81162 | 6.0600 | 15,623.24 | -8.54 | -6,559.93 | 9,054.77 | 3,503.24 | C;P |
| AWX | 2018-07-30, 14:49:41 | -2,000 | 7.80887 | 6.0600 | 15,617.74 | -6.99 | -6,560.79 | 9,049.96 | 3,497.74 | C;P |
| AWX | 2018-07-30, 14:49:41 | -2,000 | 7.7460 | 6.0600 | 15,492.00 | -1.66 | -6,553.31 | 8,937.03 | 3,372.00 | C;P |
| AWX | 2018-07-30, 14:49:41 | -2,000 | 7.71419 | 6.0600 | 15,428.38 | -7.64 | -6,553.22 | 8,867.52 | 3,308.38 | C;P |
| AWX | 2018-07-30, 14:53:16 | -2,000 | 8.10485 | 6.0600 | 16,209.70 | -3.95 | -6,562.15 | 9,643.60 | 4,089.70 | C;P |
| AWX | 2018-07-30, 14:53:42 | -4,000 | 8.0900 | 6.0600 | 32,360.00 | 1.78 | -13,112.74 | 19,249.04 | 8,120.00 | C;P |
| AWX | 2018-07-30, 14:54:17 | -100 | 8.1900 | 6.0600 | 819.00 | -0.19 | -325.47 | 493.34 | 213.00 | C |
| AWX | 2018-07-30, 14:54:57 | -6,107 | 8.007904 | 6.0600 | 48,904.27 | -21.26 | -19,982.31 | 28,900.70 | 11,895.85 | C;P |
| AWX | 2018-07-30, 14:57:47 | -1,750 | 8.1800 | 6.0600 | 14,315.00 | -3.37 | -5,748.23 | 8,563.40 | 3,710.00 | C;P |
| AWX | 2018-07-30, 15:01:58 | -700 | 8.0600 | 6.0600 | 5,642.00 | -3.10 | -2,299.29 | 3,339.61 | 1,400.00 | C |
| AWX | 2018-07-30, 15:01:59 | -2,000 | 8.0300 | 6.0600 | 16,060.00 | -8.85 | -6,542.96 | 9,508.19 | 3,940.00 | C;P |
| AWX | 2018-07-30, 15:01:59 | -500 | 8.0300 | 6.0600 | 4,015.00 | -2.21 | -1,631.67 | 2,381.12 | 985.00 | C |
| AWX | 2018-07-30, 15:02:02 | -1,825 | 7.8000 | 6.0600 | 14,235.00 | -3.68 | -5,961.89 | 8,269.43 | 3,175.50 | C;P |
| AWX | 2018-07-30, 15:02:02 | -100 | 7.9100 | 6.0600 | 791.00 | -0.44 | -326.47 | 464.09 | 185.00 | C |
| AWX | 2018-07-30, 15:02:03 | -200 | 7.7400 | 6.0600 | 1,548.00 | -0.28 | -653.55 | 894.17 | 336.00 | C;P |
| AWX | 2018-07-30, 15:02:04 | -100 | 7.7600 | 6.0600 | 776.00 | -0.18 | -327.47 | 448.35 | 170.00 | C |
| AWX | 2018-07-30, 15:02:04 | -100 | 7.7600 | 6.0600 | 776.00 | -0.18 | -327.47 | 448.35 | 170.00 | C |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 15:02:05 | | -600 | 7.7100 | 6.0600 | 4,626.00 | -1.25 | -1,962.21 | 2,662.54 | 990.00 | C;P |
| AWX | 2018-07-30, 15:02:05 | | -1,180 | 7.7242373 | 6.0600 | 9,114.60 | -5.22 | -3,862.15 | 5,247.24 | 1,963.80 | C;P |
| AWX | 2018-07-30, 15:02:06 | | -2,000 | 7.6500 | 6.0600 | 15,300.00 | -0.64 | -6,593.70 | 8,705.66 | 3,180.00 | C;P |
| AWX | 2018-07-30, 15:02:06 | | -100 | 7.7200 | 6.0600 | 772.00 | -0.19 | -327.12 | 444.69 | 166.00 | C |
| AWX | 2018-07-30, 15:02:13 | | -2,000 | 7.65025 | 6.0600 | 15,300.50 | 1.26 | -6,617.48 | 8,684.27 | 3,180.50 | C;P |
| AWX | 2018-07-30, 15:02:41 | | -4,000 | 7.736775 | 6.0600 | 30,947.10 | -5.88 | -13,316.05 | 17,625.17 | 6,707.10 | C;P |
| AWX | 2018-07-30, 15:02:41 | | -4,000 | 7.713625 | 6.0600 | 30,854.50 | -6.38 | -13,295.62 | 17,552.50 | 6,614.50 | C;P |
| AWX | 2018-07-30, 15:02:42 | | -4,000 | 7.7075 | 6.0600 | 30,830.00 | -9.33 | -13,357.99 | 17,462.68 | 6,590.00 | C;P |
| AWX | 2018-07-30, 15:02:43 | | -4,000 | 7.69775 | 6.0600 | 30,791.00 | -17.68 | -13,309.08 | 17,464.24 | 6,551.00 | C;P |
| AWX | 2018-07-30, 15:02:43 | | -3,146 | 7.6758678 | 6.0600 | 24,148.28 | -13.90 | -10,448.25 | 13,686.13 | 5,083.52 | C;P |
| AWX | 2018-07-30, 15:03:00 | | -4,000 | 7.224875 | 6.0600 | 28,899.50 | -15.95 | -13,354.95 | 15,528.59 | 4,659.50 | C;P |
| AWX | 2018-07-30, 15:03:00 | | -4,000 | 7.25675 | 6.0600 | 29,027.00 | -14.62 | -13,362.48 | 15,649.91 | 4,787.00 | C;P |
| AWX | 2018-07-30, 15:03:01 | | -4,000 | 7.1474625 | 6.0600 | 28,589.85 | -17.05 | -13,283.10 | 15,289.70 | 4,349.85 | C;P |
| AWX | 2018-07-30, 15:03:09 | | -2,911 | 7.1400 | 6.0600 | 20,784.54 | -12.33 | -9,745.91 | 11,026.29 | 3,143.88 | C;P |
| AWX | 2018-07-30, 15:09:00 | | -1,000 | 7.3400 | 6.0600 | 7,340.00 | 0.68 | -3,326.89 | 4,013.79 | 1,280.00 | C;P |
| AWX | 2018-07-30, 15:09:38 | | -910 | 7.3924945 | 6.0600 | 6,727.17 | -1.66 | -3,030.03 | 3,695.48 | 1,212.57 | C;P |
| AWX | 2018-07-30, 15:12:27 | | -4,300 | 6.7500 | 6.0600 | 29,025.00 | -9.58 | -14,272.52 | 14,742.90 | 2,967.00 | C;P |
| AWX | 2018-07-30, 15:12:38 | | -200 | 6.7000 | 6.0600 | 1,340.00 | -0.03 | -664.94 | 675.03 | 128.00 | C;P |
| AWX | 2018-07-30, 15:12:45 | | -1,100 | 6.6463636 | 6.0600 | 7,311.00 | -3.83 | -3,665.98 | 3,641.20 | 645.00 | C;P |
| AWX | 2018-07-30, 15:12:45 | | -1,000 | 6.6000 | 6.0600 | 6,600.00 | -2.45 | -3,349.70 | 3,247.85 | 540.00 | C;P |
| AWX | 2018-07-30, 15:12:45 | | -104 | 6.5800 | 6.0600 | 684.32 | -0.68 | -348.37 | 335.27 | 54.08 | C;P |
| AWX | 2018-07-30, 15:12:46 | | -1,600 | 6.554375 | 6.0600 | 10,487.00 | -7.05 | -5,359.52 | 5,120.43 | 791.00 | C;P |
| AWX | 2018-07-30, 15:12:46 | | -200 | 6.5300 | 6.0600 | 1,306.00 | -1.03 | -669.94 | 635.03 | 94.00 | C;P |
| AWX | 2018-07-30, 15:12:46 | | -1,304 | 6.5100 | 6.0600 | 8,489.04 | -2.43 | -4,357.65 | 4,128.96 | 586.80 | C;P |
| AWX | 2018-07-30, 15:12:46 | | -8,000 | 6.5000 | 6.0600 | 52,000.00 | -30.90 | -26,646.28 | 25,322.82 | 3,520.00 | C;P |
| AWX | 2018-07-30, 15:12:46 | | -4,600 | 6.4982609 | 6.0600 | 29,892.00 | -18.23 | -15,347.04 | 14,526.73 | 2,016.00 | C;P |
| AWX | 2018-07-30, 15:12:46 | | -50 | 6.5100 | 6.0600 | 325.50 | -0.27 | -165.48 | 159.75 | 22.50 | C |
| AWX | 2018-07-30, 15:13:19 | | -1,211 | 6.7500 | 6.0600 | 8,174.25 | 0.84 | -4,054.44 | 4,120.65 | 835.59 | C;P |
| AWX | 2018-07-30, 15:15:01 | | -100 | 6.9500 | 6.0600 | 695.00 | -0.19 | -333.00 | 361.81 | 89.00 | C |

## Trades

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 15:15:01 | -100 | 6.9000 | 6.0600 | 690.00 | -0.19 | -332.97 | 356.84 | 84.00 | C |
| AWX | 2018-07-30, 15:15:01 | -100 | 7.0000 | 6.0600 | 700.00 | -0.19 | -332.96 | 366.84 | 94.00 | C |
| AWX | 2018-07-30, 15:17:22 | -250 | 6.7800 | 6.0600 | 1,695.00 | 0.07 | -832.41 | 862.66 | 180.00 | C;P |
| AWX | 2018-07-30, 15:17:25 | -200 | 6.7500 | 6.0600 | 1,350.00 | -0.53 | -665.93 | 683.54 | 138.00 | C;P |
| AWX | 2018-07-30, 15:17:52 | -7,313 | 6.7000 | 6.0600 | 48,997.10 | 5.07 | -24,393.83 | 24,608.34 | 4,680.32 | C;P |
| AWX | 2018-07-30, 15:18:34 | -100 | 6.7500 | 6.0600 | 675.00 | -0.41 | -333.86 | 340.73 | 69.00 | C |
| AWX | 2018-07-30, 15:21:02 | -3,000 | 7.0100 | 6.0600 | 21,030.00 | 2.07 | -10,031.16 | 11,000.91 | 2,850.00 | C;P |
| AWX | 2018-07-30, 15:26:04 | -3,000 | 7.0600 | 6.0600 | 21,180.00 | 0.27 | -10,049.14 | 11,131.12 | 3,000.00 | C;P |
| AWX | 2018-07-30, 15:28:50 | -200 | 7.0500 | 6.0600 | 1,410.00 | -0.01 | -669.94 | 740.05 | 198.00 | C;P |
| AWX | 2018-07-30, 15:29:59 | -350 | 7.0200 | 6.0600 | 2,457.00 | 0.24 | -1,172.40 | 1,284.85 | 336.00 | C;P |
| AWX | 2018-07-30, 15:30:48 | -100 | 7.0000 | 6.0600 | 700.00 | -0.19 | -334.97 | 364.84 | 94.00 | C |
| AWX | 2018-07-30, 15:30:51 | -201 | 6.859801 | 6.0600 | 1,378.82 | -1.03 | -673.27 | 704.52 | 160.76 | C;P |
| AWX | 2018-07-30, 15:30:54 | -1,000 | 6.76327 | 6.0600 | 6,763.27 | -1.71 | -3,349.50 | 3,412.06 | 703.27 | C;P |
| AWX | 2018-07-30, 15:31:03 | -1,000 | 6.6600 | 6.0600 | 6,660.00 | 0.09 | -3,343.50 | 3,316.59 | 600.00 | C;P |
| AWX | 2018-07-30, 15:31:04 | -1,000 | 6.65092 | 6.0600 | 6,650.92 | -1.98 | -3,349.50 | 3,299.44 | 590.92 | C;P |
| AWX | 2018-07-30, 15:31:09 | -1,000 | 6.5950 | 6.0600 | 6,595.00 | 0.09 | -3,349.52 | 3,245.57 | 535.00 | C;P |
| AWX | 2018-07-30, 15:32:44 | -990 | 6.7000 | 6.0600 | 6,633.00 | 0.69 | -3,314.19 | 3,319.50 | 633.60 | C;P |
| AWX | 2018-07-30, 15:33:06 | -2,502 | 6.6515987 | 6.0600 | 16,642.30 | -3.27 | -8,382.18 | 8,256.85 | 1,480.18 | C;P |
| AWX | 2018-07-30, 15:33:29 | -1,257 | 6.6000 | 6.0600 | 8,296.20 | 0.25 | -4,213.31 | 4,083.14 | 678.78 | C;P |
| AWX | 2018-07-30, 15:33:38 | -2,127 | 6.5511754 | 6.0600 | 13,934.35 | -5.38 | -7,147.52 | 6,781.46 | 1,044.73 | C;P |
| AWX | 2018-07-30, 15:33:39 | -6,000 | 6.5279783 | 6.0600 | 39,167.87 | -14.79 | -20,417.71 | 18,735.37 | 2,807.87 | C;P |
| AWX | 2018-07-30, 15:33:40 | -3,389 | 6.4910505 | 6.0600 | 21,998.17 | -7.79 | -11,701.96 | 10,288.42 | 1,460.83 | C;P |
| AWX | 2018-07-30, 15:33:42 | -6,000 | 6.4005833 | 6.0600 | 38,403.50 | -5.47 | -22,982.44 | 15,415.59 | 2,043.50 | C;P |
| AWX | 2018-07-30, 15:33:47 | -400 | 6.4000 | 6.0600 | 2,560.00 | 0.24 | -1,559.44 | 1,000.80 | 136.00 | C;P |
| AWX | 2018-07-30, 15:33:57 | -800 | 6.3800 | 6.0600 | 5,104.00 | 0.48 | -3,122.92 | 1,981.56 | 256.00 | C;P |
| AWX | 2018-07-30, 15:33:59 | -1,611 | 6.3477902 | 6.0600 | 10,226.29 | -5.34 | -6,290.51 | 3,930.44 | 463.63 | C;P |
| AWX | 2018-07-30, 15:34:15 | -3,040 | 6.3809868 | 6.0600 | 19,398.20 | 0.07 | -11,866.76 | 7,531.51 | 975.80 | C;P |
| AWX | 2018-07-30, 15:35:49 | -1,221 | 6.5500 | 6.0600 | 7,997.55 | 0.85 | -4,761.46 | 3,236.94 | 598.29 | C;P |
| AWX | 2018-07-30, 15:36:11 | -1,192 | 6.5200 | 6.0600 | 7,771.84 | -1.70 | -4,648.46 | 3,121.68 | 548.32 | C;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 15:36:13 | -2,500 | 6.5008 | 6.0600 | 16,252.00 | -2.97 | -9,763.77 | 6,485.26 | 1,102.00 | C;P |
| AWX | 2018-07-30, 15:36:32 | -2,974 | 6.4200 | 6.0600 | 19,093.08 | -0.82 | -11,637.34 | 7,454.92 | 1,070.64 | C;P |
| AWX | 2018-07-30, 15:37:03 | -350 | 6.4100 | 6.0600 | 2,243.50 | -1.04 | -1,364.86 | 877.60 | 122.50 | C;P |
| AWX | 2018-07-30, 15:37:26 | -6,000 | 6.4525833 | 6.0600 | 38,715.50 | -7.42 | -23,412.32 | 15,295.76 | 2,355.50 | C;P |
| AWX | 2018-07-30, 15:37:33 | -700 | 6.5000 | 6.0600 | 4,550.00 | -1.58 | -2,734.54 | 1,813.88 | 308.00 | C;P |
| AWX | 2018-07-30, 15:37:57 | -100 | 6.5500 | 6.0600 | 655.00 | -0.19 | -393.01 | 261.80 | 49.00 | C |
| AWX | 2018-07-30, 15:38:31 | -783 | 6.5500 | 6.0600 | 5,128.65 | 0.54 | -3,075.58 | 2,053.61 | 383.67 | C;P |
| AWX | 2018-07-30, 15:39:26 | -5,000 | 6.5500 | 6.0600 | 32,750.00 | 3.48 | -19,659.90 | 13,093.58 | 2,450.00 | C;P |
| AWX | 2018-07-30, 15:44:03 | -4,118 | 6.6026712 | 6.0600 | 27,189.80 | -1.27 | -16,251.12 | 10,937.41 | 2,234.72 | C;P |
| AWX | 2018-07-30, 15:44:26 | -500 | 6.6500 | 6.0600 | 3,325.00 | 0.30 | -1,974.79 | 1,350.50 | 295.00 | C;P |
| AWX | 2018-07-30, 15:44:26 | -3,971 | 6.7000 | 6.0600 | 26,605.70 | 2.75 | -15,681.37 | 10,927.09 | 2,541.44 | C;P |
| AWX | 2018-07-30, 15:47:33 | -378 | 6.6800 | 6.0600 | 2,525.04 | -0.78 | -1,492.80 | 1,031.47 | 234.36 | C;P |
| AWX | 2018-07-30, 15:47:55 | -600 | 6.6000 | 6.0600 | 3,960.00 | -0.89 | -2,369.47 | 1,589.64 | 324.00 | C;P |
| AWX | 2018-07-30, 15:48:35 | -701 | 6.5022111 | 6.0600 | 4,558.05 | -2.27 | -2,769.80 | 1,785.98 | 309.99 | C;P |
| AWX | 2018-07-30, 15:49:33 | -600 | 6.4166667 | 6.0600 | 3,850.00 | -2.39 | -2,372.16 | 1,475.45 | 214.00 | C;P |
| AWX | 2018-07-30, 15:49:38 | -1,400 | 6.4000 | 6.0600 | 8,960.00 | -5.10 | -5,545.97 | 3,408.92 | 476.00 | C;P |
| AWX | 2018-07-30, 15:49:49 | -2,383 | 6.3630718 | 6.0600 | 15,163.20 | -1.08 | -9,485.91 | 5,676.21 | 722.22 | C;P |
| AWX | 2018-07-30, 15:49:55 | -5,050 | 6.3400 | 6.0600 | 32,017.00 | -2.37 | -20,102.06 | 11,912.56 | 1,414.00 | C;P |
| AWX | 2018-07-30, 15:50:44 | -882 | 6.5000 | 6.0600 | 5,733.00 | 0.53 | -3,509.66 | 2,223.87 | 388.08 | C;P |
| AWX | 2018-07-30, 15:51:06 | -720 | 6.4500 | 6.0600 | 4,644.00 | -0.32 | -2,862.94 | 1,780.74 | 280.80 | C;P |
| AWX | 2018-07-30, 15:51:09 | -3,328 | 6.4021034 | 6.0600 | 21,306.20 | -5.82 | -13,213.05 | 8,087.33 | 1,138.52 | C;P |
| AWX | 2018-07-30, 15:51:22 | -10,000 | 6.3512 | 6.0600 | 63,512.00 | -17.91 | -39,860.65 | 23,633.44 | 2,912.00 | C;P |
| AWX | 2018-07-30, 15:52:11 | -458 | 6.4000 | 6.0600 | 2,931.20 | 0.32 | -1,798.87 | 1,132.65 | 155.72 | C;P |
| AWX | 2018-07-30, 15:52:28 | -1,905 | 6.4000 | 6.0600 | 12,192.00 | 1.14 | -7,503.24 | 4,689.90 | 647.70 | C;P |
| AWX | 2018-07-30, 15:52:29 | -4,549 | 6.4000 | 6.0600 | 29,113.60 | 3.17 | -17,911.73 | 11,205.04 | 1,546.66 | C;P |
| AWX | 2018-07-30, 15:54:40 | -10,062 | 6.4900 | 6.0600 | 65,302.38 | -15.33 | -39,768.18 | 25,518.87 | 4,326.66 | C;P |
| AWX | 2018-07-30, 15:55:34 | -711 | 6.5828129 | 6.0600 | 4,680.38 | -1.04 | -2,810.84 | 1,868.50 | 371.72 | C;P |
| AWX | 2018-07-30, 15:55:53 | -3,150 | 6.5000 | 6.0600 | 20,475.00 | -10.42 | -12,456.33 | 8,008.24 | 1,386.00 | C;P |
| AWX | 2018-07-30, 15:56:11 | -16,271 | 6.3583369 | 6.0600 | 103,456.50 | -41.38 | -64,256.37 | 39,158.75 | 4,854.24 | C;P |

| Trades | | | | | | | | | |
|--------|------|------|------|------|------|------|------|------|------|
| AWX | 2018-07-30, 15:57:19 | -200 | 6.4400 | 6.0600 | 1,288.00 | -0.43 | -788.17 | 499.40 | 76.00 | C;P |
| AWX | 2018-07-30, 15:57:31 | -800 | 6.4400 | 6.0600 | 5,152.00 | -1.12 | -3,157.43 | 1,993.45 | 304.00 | C |
| AWX | 2018-07-30, 15:57:58 | -2,748 | 6.2700 | 6.0600 | 17,229.96 | -3.85 | -10,876.91 | 6,349.19 | 577.08 | C;P |
| AWX | 2018-07-30, 15:57:58 | -5,802 | 6.2405929 | 6.0600 | 36,207.92 | -8.44 | -22,984.45 | 13,215.04 | 1,047.80 | C;P |
| AWX | 2018-07-30, 15:58:15 | -760 | 6.3400 | 6.0600 | 4,818.40 | -1.07 | -3,017.66 | 1,799.67 | 212.80 | C;P |
| AWX | 2018-07-30, 15:58:25 | -13,000 | 6.2923077 | 6.0600 | 81,800.00 | -35.20 | -51,626.67 | 30,138.13 | 3,020.00 | C;P |
| AWX | 2018-07-30, 15:59:12 | -4,292 | 6.2423835 | 6.0600 | 26,792.31 | -10.76 | -17,096.00 | 9,685.55 | 782.79 | C;P |
| AWX | 2018-07-30, 15:59:38 | -7,056 | 6.2650553 | 6.0600 | 44,206.23 | -10.71 | -28,136.86 | 16,058.66 | 1,446.87 | C;P |
| AWX | 2018-07-30, 15:59:45 | -100 | 6.3500 | 6.0600 | 635.00 | -0.39 | -399.47 | 235.14 | 29.00 | C;P |
| AWX | 2018-07-30, 15:59:45 | -43 | 6.4000 | 6.0600 | 275.20 | -0.37 | -171.77 | 103.06 | 14.62 | C |
| AWX | 2018-07-30, 15:59:50 | -3,996 | 6.2037663 | 6.0600 | 24,790.25 | -15.59 | -15,962.25 | 8,812.41 | 574.49 | C;P |
| AWX | 2018-07-30, 15:59:52 | -223 | 6.1701794 | 6.0600 | 1,375.95 | -0.48 | -893.05 | 482.42 | 24.57 | C;P |
| AWX | 2018-07-30, 15:59:53 | -304 | 6.1500658 | 6.0600 | 1,869.62 | -1.07 | -1,217.43 | 651.12 | 27.38 | C;P |
| AWX | 2018-07-30, 15:59:53 | -196 | 6.1300 | 6.0600 | 1,201.48 | -0.73 | -784.92 | 415.83 | 13.72 | C;P |
| AWX | 2018-07-30, 15:59:54 | -1,029 | 6.1200 | 6.0600 | 6,297.48 | -4.14 | -4,120.55 | 2,172.79 | 61.74 | C;P |
| AWX | 2018-07-30, 15:59:55 | -2,504 | 6.1100 | 6.0600 | 15,299.44 | -11.00 | -10,015.07 | 5,273.36 | 125.20 | C;P |
| AWX | 2018-07-30, 15:59:55 | -661 | 6.1000 | 6.0600 | 4,032.10 | -0.98 | -2,645.64 | 1,385.48 | 26.44 | C;P |
| AWX | 2018-07-30, 15:59:56 | -422 | 6.0900 | 6.0600 | 2,569.98 | -0.67 | -1,688.69 | 880.62 | 12.66 | C;P |
| AWX | 2018-07-30, 15:59:57 | -536 | 6.0715672 | 6.0600 | 3,254.36 | -1.82 | -2,145.12 | 1,107.43 | 6.20 | C;P |
| AWX | 2018-07-30, 15:59:57 | -5 | 6.0900 | 6.0600 | 30.45 | -0.35 | -20.02 | 10.07 | 0.15 | C |
| AWX | 2018-07-30, 15:59:57 | -601 | 6.0600 | 6.0600 | 3,642.06 | -0.93 | -2,404.97 | 1,236.16 | 0.00 | C;P |
| AWX | 2018-07-30, 16:00:02 | -13,750 | 6.0018545 | 6.0600 | 82,525.50 | -55.55 | -54,982.74 | 27,487.21 | -799.50 | C;P |
| AWX | 2018-07-30, 16:01:08 | -718 | 6.0000 | 6.0600 | 4,308.00 | -1.78 | -2,892.60 | 1,413.62 | -43.08 | C;P |
| AWX | 2018-07-30, 16:05:11 | -2,517 | 6.2500 | 6.0600 | 15,731.25 | -8.61 | -10,091.85 | 5,630.79 | 478.23 | C;P |
| AWX | 2018-07-30, 16:09:50 | -880 | 6.3400 | 6.0600 | 5,579.20 | -0.22 | -3,513.63 | 2,065.35 | 246.40 | C;P |
| AWX | 2018-07-30, 16:13:00 | -153 | 6.2400 | 6.0600 | 954.72 | -0.62 | -611.72 | 342.38 | 27.54 | C;P |
| AWX | 2018-07-30, 16:13:08 | -698 | 6.2000 | 6.0600 | 4,327.60 | -3.07 | -2,795.28 | 1,529.25 | 97.72 | C;P |
| AWX | 2018-07-30, 16:14:38 | -1,039 | 6.0288739 | 6.0600 | 6,264.00 | -4.37 | -4,160.88 | 2,098.74 | -32.34 | C;P |
| AWX | 2018-07-30, 16:17:37 | -1,800 | 6.2049667 | 6.0600 | 11,168.94 | -6.12 | -7,208.46 | 3,954.35 | 260.94 | C;P |

## Trades

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-30, 16:20:04 | -960 | 6.0083333 | 6.0600 | 5,768.00 | -3.92 | -3,844.51 | 1,919.57 | -49.60 | C;P |
| AWX | 2018-07-30, 16:34:08 | -3,081 | 6.0138007 | 6.0600 | 18,528.52 | -12.53 | -12,338.48 | 6,177.51 | -142.34 | C;P |
| AWX | 2018-07-30, 16:35:06 | -7,840 | 5.9345727 | 6.0600 | 46,527.05 | -34.47 | -31,706.69 | 14,785.89 | -983.35 | C;P |
| AWX | 2018-07-30, 16:58:20 | -13,125 | 5.8103048 | 6.0600 | 76,260.25 | -21.02 | -53,894.62 | 22,344.62 | -3,277.25 | C;P |
| AWX | 2018-07-30, 17:35:35 | -183 | 5.687377 | 6.0600 | 1,040.79 | -0.86 | -758.02 | 281.91 | -68.19 | C;P |
| AWX | 2018-07-30, 17:35:37 | -840 | 5.6327262 | 6.0600 | 4,731.49 | -1.19 | -3,479.43 | 1,250.87 | -358.91 | C;P |
| AWX | 2018-07-30, 17:35:45 | -100 | 5.6100 | 6.0600 | 561.00 | -0.44 | -414.22 | 146.34 | -45.00 | C |
| AWX | 2018-07-30, 17:35:46 | -501 | 5.5800 | 6.0600 | 2,795.58 | -2.19 | -2,093.62 | 699.78 | -240.48 | C;P |
| AWX | 2018-07-30, 17:35:47 | -245 | 5.5583673 | 6.0600 | 1,361.80 | -1.16 | -1,049.75 | 310.89 | -122.90 | C;P |
| AWX | 2018-07-30, 17:35:52 | -594 | 5.5300673 | 6.0600 | 3,284.86 | -2.38 | -2,546.47 | 736.00 | -314.78 | C;P |
| AWX | 2018-07-30, 17:35:53 | -408 | 5.5100 | 6.0600 | 2,248.08 | -1.75 | -1,756.32 | 490.01 | -224.40 | C;P |
| AWX | 2018-07-30, 17:35:55 | -645 | 5.5000 | 6.0600 | 3,547.50 | -2.03 | -2,773.27 | 772.20 | -361.20 | C;P |
| AWX | 2018-07-30, 17:35:58 | -2,505 | 5.4005589 | 6.0600 | 13,528.40 | -5.51 | -10,810.70 | 2,712.19 | -1,651.90 | C;P |
| AWX | 2018-07-31, 07:57:36 | -1,000 | 6.3900 | 3.6700 | 6,390.00 | 0.69 | -4,314.75 | 2,075.93 | 2,720.00 | C;P |
| AWX | 2018-07-31, 09:02:06 | -400 | 6.1400 | 3.6700 | 2,456.00 | 0.28 | -1,728.24 | 728.04 | 988.00 | C |
| AWX | 2018-07-31, 09:29:39 | -4,929 | 5.7500 | 3.6700 | 28,341.75 | 3.48 | -21,400.35 | 6,944.88 | 10,252.32 | C;P |
| AWX | 2018-07-31, 09:30:06 | -8,700 | 5.7299575 | 3.6700 | 49,850.63 | -13.87 | -38,009.58 | 11,827.18 | 17,921.63 | C;P |
| AWX | 2018-07-31, 09:30:07 | -963 | 5.7013084 | 3.6700 | 5,490.36 | -1.39 | -4,198.30 | 1,290.67 | 1,956.15 | C;P |
| AWX | 2018-07-31, 09:30:18 | -400 | 5.6500 | 3.6700 | 2,260.00 | -1.48 | -1,743.84 | 514.68 | 792.00 | C;P |
| AWX | 2018-07-31, 09:30:22 | -1,300 | 5.6123077 | 3.6700 | 7,296.00 | -3.21 | -5,667.48 | 1,625.31 | 2,525.00 | C;P |
| AWX | 2018-07-31, 09:30:28 | -900 | 5.5544444 | 3.6700 | 4,999.00 | -2.55 | -3,923.71 | 1,072.73 | 1,696.00 | C;P |
| AWX | 2018-07-31, 09:30:29 | -1,900 | 5.5123684 | 3.6700 | 10,473.50 | -5.57 | -8,283.43 | 2,184.49 | 3,500.50 | C;P |
| AWX | 2018-07-31, 09:30:46 | -10,000 | 5.3900 | 3.6700 | 53,900.00 | 2.52 | -45,573.02 | 8,329.50 | 17,200.00 | C;P |
| AWX | 2018-07-31, 09:31:03 | -9,776 | 5.4000 | 3.6700 | 52,790.40 | 6.94 | -45,641.79 | 7,155.55 | 16,912.48 | C;P |
| AWX | 2018-07-31, 09:31:26 | -10,000 | 5.3500 | 3.6700 | 53,500.00 | 7.11 | -45,775.01 | 7,732.10 | 16,800.00 | C;P |
| AWX | 2018-07-31, 09:31:28 | -10,000 | 5.3030 | 3.6700 | 53,030.00 | -6.63 | -45,202.71 | 7,820.66 | 16,330.00 | C;P |
| AWX | 2018-07-31, 09:31:51 | -9,454 | 5.2500 | 3.6700 | 49,633.50 | 6.73 | -41,975.98 | 7,664.25 | 14,937.32 | C;P |
| AWX | 2018-07-31, 09:32:41 | -300 | 5.4000 | 3.6700 | 1,620.00 | 0.13 | -1,401.47 | 218.66 | 519.00 | C |
| AWX | 2018-07-31, 09:33:24 | -100 | 5.3800 | 3.6700 | 538.00 | -0.18 | -473.47 | 64.35 | 171.00 | C |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-31, 09:34:12 | -800 | 5.1800 | 3.6700 | 4,144.00 | -2.51 | -3,787.76 | 353.73 | 1,208.00 | C;P |
| AWX | 2018-07-31, 09:34:16 | -5,800 | 5.1095621 | 3.6700 | 29,635.46 | -19.99 | -27,592.19 | 2,023.28 | 8,349.46 | C;P |
| AWX | 2018-07-31, 09:34:30 | -13,220 | 5.0034039 | 3.6700 | 66,145.00 | -5.95 | -65,481.57 | 657.48 | 17,627.60 | C;P |
| AWX | 2018-07-31, 09:34:58 | -11,865 | 5.0000 | 3.6700 | 59,325.00 | 8.23 | -58,457.58 | 875.65 | 15,780.45 | C;P |
| AWX | 2018-07-31, 09:36:24 | -5,000 | 5.0508 | 3.6700 | 25,254.00 | -7.98 | -24,920.24 | 325.78 | 6,904.00 | C;P |
| AWX | 2018-07-31, 09:38:14 | -5,000 | 5.1036879 | 3.6700 | 25,518.44 | -14.73 | -24,693.28 | 810.43 | 7,168.44 | C;P |
| AWX | 2018-07-31, 09:38:37 | -2,900 | 5.1515655 | 3.6700 | 14,939.54 | -6.78 | -13,990.55 | 942.20 | 4,296.54 | C;P |
| AWX | 2018-07-31, 09:41:54 | -1,700 | 4.9200 | 3.6700 | 8,364.00 | -7.45 | -8,153.19 | 203.35 | 2,125.00 | C;P |
| AWX | 2018-07-31, 09:41:56 | -100 | 4.9000 | 3.6700 | 490.00 | -0.69 | -477.94 | 11.37 | 123.00 | C |
| AWX | 2018-07-31, 09:41:57 | -501 | 4.8800 | 3.6700 | 2,444.88 | -2.20 | -2,394.63 | 48.05 | 606.21 | C;P |
| AWX | 2018-07-31, 09:42:12 | -1,300 | 4.8700 | 3.6700 | 6,331.00 | -5.70 | -6,214.89 | 110.41 | 1,560.00 | C;P |
| AWX | 2018-07-31, 09:42:22 | -2,894 | 4.8200 | 3.6700 | 13,949.08 | -12.68 | -13,706.35 | 230.05 | 3,328.10 | C;P |
| AWX | 2018-07-31, 09:42:23 | -2,600 | 4.8100 | 3.6700 | 12,506.00 | -3.19 | -12,087.50 | 415.30 | 2,964.00 | C;P |
| AWX | 2018-07-31, 09:42:24 | -100 | 4.8100 | 3.6700 | 481.00 | -0.19 | -462.96 | 17.85 | 114.00 | C |
| AWX | 2018-07-31, 09:42:24 | -100 | 4.8100 | 3.6700 | 481.00 | -0.19 | -464.21 | 16.60 | 114.00 | C;P |
| AWX | 2018-07-31, 09:42:25 | -1,000 | 4.8000 | 3.6700 | 4,800.00 | -3.07 | -4,646.58 | 150.35 | 1,130.00 | C;P |
| AWX | 2018-07-31, 09:42:29 | -7,000 | 4.7442857 | 3.6700 | 33,210.00 | -16.67 | -32,877.56 | 315.77 | 7,520.00 | C;P |
| AWX | 2018-07-31, 09:42:39 | -1,147 | 4.7400 | 3.6700 | 5,436.78 | -2.03 | -5,395.69 | 39.06 | 1,227.29 | C;P |
| AWX | 2018-07-31, 09:42:44 | -2,400 | 4.7300 | 3.6700 | 11,352.00 | -10.51 | -11,458.38 | -116.90 | 2,544.00 | C;P |
| AWX | 2018-07-31, 09:42:44 | -2,700 | 4.7274074 | 3.6700 | 12,764.00 | -11.32 | -12,865.07 | -112.39 | 2,855.00 | C;P |
| AWX | 2018-07-31, 09:42:45 | -7,000 | 4.67915 | 3.6700 | 32,754.05 | -27.56 | -33,502.76 | -776.27 | 7,064.05 | C;P |
| AWX | 2018-07-31, 09:42:45 | -7,000 | 4.6064286 | 3.6700 | 32,245.00 | -19.16 | -33,574.64 | -1,348.80 | 6,555.00 | C;P |
| AWX | 2018-07-31, 09:42:45 | -4,430 | 4.6000 | 3.6700 | 20,378.00 | -6.09 | -21,263.93 | -892.02 | 4,119.90 | C;P |
| AWX | 2018-07-31, 09:42:45 | -5,800 | 4.6612672 | 3.6700 | 27,035.35 | -22.21 | -27,807.06 | -793.91 | 5,749.35 | C;P |
| AWX | 2018-07-31, 09:42:46 | -810 | 4.5600 | 3.6700 | 3,693.60 | 0.23 | -3,835.69 | -141.86 | 720.90 | C;P |
| AWX | 2018-07-31, 09:42:46 | -1,746 | 4.5600 | 3.6700 | 7,961.76 | 1.26 | -8,295.90 | -332.88 | 1,553.94 | C;P |
| AWX | 2018-07-31, 09:42:48 | -1,100 | 4.5263636 | 3.6700 | 4,979.00 | 0.43 | -5,163.85 | -184.41 | 942.00 | C;P |
| AWX | 2018-07-31, 09:43:02 | -2,270 | 4.5300 | 3.6700 | 10,283.10 | 1.64 | -10,800.17 | -515.43 | 1,952.20 | C;P |
| AWX | 2018-07-31, 09:43:03 | -500 | 4.5300 | 3.6700 | 2,265.00 | 0.06 | -2,369.86 | -104.80 | 430.00 | C;P |

| Trades | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-31, 09:43:03 | -1,670 | 4.5300 | 3.6700 | 7,565.10 | 0.93 | -7,891.69 | -325.65 | 1,436.20 | C;P |
| AWX | 2018-07-31, 09:43:07 | -7,000 | 4.5200 | 3.6700 | 31,640.00 | -10.77 | -32,909.04 | -1,279.81 | 5,950.00 | C;P |
| AWX | 2018-07-31, 09:43:08 | -7,000 | 4.5200 | 3.6700 | 31,640.00 | 5.05 | -32,685.55 | -1,040.50 | 5,950.00 | C;P |
| AWX | 2018-07-31, 09:43:08 | -2,927 | 4.5200 | 3.6700 | 13,230.04 | 2.11 | -13,710.84 | -478.69 | 2,487.95 | C;P |
| AWX | 2018-07-31, 09:43:32 | -2,468 | 4.5200 | 3.6700 | 11,155.36 | 2.37 | -11,575.27 | -417.54 | 2,097.80 | C;P |
| AWX | 2018-07-31, 09:43:32 | -2,064 | 4.5200 | 3.6700 | 9,329.28 | 1.91 | -9,678.94 | -347.75 | 1,754.40 | C;P |
| AWX | 2018-07-31, 09:43:32 | -1,100 | 4.5200 | 3.6700 | 4,972.00 | 0.45 | -5,152.74 | -180.28 | 935.00 | C;P |
| AWX | 2018-07-31, 09:43:32 | -1,000 | 4.5200 | 3.6700 | 4,520.00 | 0.37 | -4,684.96 | -164.59 | 850.00 | C;P |
| AWX | 2018-07-31, 09:43:32 | -1,000 | 4.5200 | 3.6700 | 4,520.00 | 0.37 | -4,689.64 | -169.27 | 850.00 | C;P |
| AWX | 2018-07-31, 09:43:32 | -1,500 | 4.5200 | 3.6700 | 6,780.00 | 0.74 | -7,023.25 | -242.51 | 1,275.00 | C;P |
| AWX | 2018-07-31, 09:43:32 | -1,200 | 4.5200 | 3.6700 | 5,424.00 | 0.53 | -5,618.15 | -193.62 | 1,020.00 | C;P |
| AWX | 2018-07-31, 09:47:36 | -3,500 | 4.6900 | 3.6700 | 16,415.00 | 2.52 | -16,357.09 | 60.42 | 3,570.00 | C;P |
| AWX | 2018-07-31, 09:51:00 | -4,000 | 4.6239925 | 3.6700 | 18,495.97 | -6.72 | -18,688.80 | -199.55 | 3,815.97 | C;P |
| AWX | 2018-07-31, 09:51:01 | -4,000 | 4.5910175 | 3.6700 | 18,364.07 | -6.12 | -18,907.29 | -549.34 | 3,684.07 | C;P |
| AWX | 2018-07-31, 09:51:02 | -2,550 | 4.5819608 | 3.6700 | 11,684.00 | -8.11 | -11,825.01 | -149.12 | 2,325.50 | C;P |
| AWX | 2018-07-31, 09:51:02 | -4,000 | 4.5900 | 3.6700 | 18,360.00 | -17.52 | -18,537.33 | -194.85 | 3,680.00 | C |
| AWX | 2018-07-31, 09:51:07 | -3,626 | 4.5376724 | 3.6700 | 16,453.60 | -5.71 | -16,889.66 | -441.77 | 3,146.18 | C;P |
| AWX | 2018-07-31, 09:51:08 | -917 | 4.5000 | 3.6700 | 4,126.50 | -2.53 | -4,297.18 | -173.21 | 761.11 | C;P |
| AWX | 2018-07-31, 09:51:10 | -4,000 | 4.4525175 | 3.6700 | 17,810.07 | -17.51 | -18,803.97 | -1,011.41 | 3,130.07 | C;P |
| AWX | 2018-07-31, 09:51:11 | -1,800 | 4.4394444 | 3.6700 | 7,991.00 | -5.79 | -8,537.19 | -551.98 | 1,385.00 | C;P |
| AWX | 2018-07-31, 09:51:11 | -1,720 | 4.4060116 | 3.6700 | 7,578.34 | -5.01 | -8,130.44 | -557.11 | 1,265.94 | C;P |
| AWX | 2018-07-31, 09:51:26 | -1,201 | 4.3800 | 3.6700 | 5,260.38 | -2.00 | -5,697.55 | -439.17 | 852.71 | C;P |
| AWX | 2018-07-31, 09:55:53 | -20,252 | 4.6700 | 3.6700 | 94,576.84 | 2.97 | -95,384.04 | -804.23 | 20,252.00 | C;P |
| AWX | 2018-07-31, 10:20:01 | -4,300 | 4.5800 | 3.6700 | 19,694.00 | -18.83 | -20,447.27 | -772.10 | 3,913.00 | C;P |
| AWX | 2018-07-31, 10:20:26 | -2,290 | 4.5100 | 3.6700 | 10,327.90 | -3.38 | -10,976.97 | -652.46 | 1,923.60 | C;P |
| AWX | 2018-07-31, 10:31:18 | -43,360 | 4.154935 | 3.6700 | 180,157.98 | -107.54 | -203,449.49 | -23,399.04 | 21,026.78 | C;P |
| AWX | 2018-07-31, 10:32:25 | -8,062 | 4.2000 | 3.6700 | 33,860.40 | 5.85 | -35,236.34 | -1,370.09 | 4,272.86 | C;P |
| AWX | 2018-07-31, 10:34:24 | -700 | 4.1700 | 3.6700 | 2,919.00 | -1.31 | -2,979.17 | -61.49 | 350.00 | C;P |
| AWX | 2018-07-31, 10:34:26 | -1,900 | 4.1600 | 3.6700 | 7,904.00 | 0.69 | -8,081.31 | -176.62 | 931.00 | C;P |

| Trades | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AWX | 2018-07-31, 10:38:04 | -1,100 | 4.1709091 | 3.6700 | 4,588.00 | -3.13 | -4,625.03 | -40.16 | 551.00 | C;P |
| AWX | 2018-07-31, 10:38:08 | -3,900 | 4.1505128 | 3.6700 | 16,187.00 | -8.06 | -16,595.45 | -416.51 | 1,874.00 | C;P |
| AWX | 2018-07-31, 10:39:49 | -84,338 | 3.9100267 | 3.6700 | 329,763.83 | -225.77 | -359,190.71 | -29,652.64 | 20,243.37 | C;P |
| AWX | 2018-07-31, 10:54:28 | -75,853 | 3.9382283 | 3.6700 | 298,726.43 | -227.42 | -317,776.81 | -19,277.80 | 20,345.92 | C;P |
| AWX | 2018-07-31, 11:05:52 | -23,297 | 3.591774 | 3.6700 | 83,677.56 | -71.32 | -99,633.67 | -16,027.43 | -1,822.43 | C;P |
| AWX | 2018-07-31, 11:18:13 | -100,000 | 3.6832717 | 3.6700 | 368,327.17 | -48.70 | -432,084.70 | -63,806.23 | 1,327.17 | C;P |
| AWX | 2018-07-31, 11:45:32 | -5,000 | 3.852518 | 3.6700 | 19,262.59 | -7.65 | -22,223.16 | -2,968.21 | 912.59 | C;P |
| AWX | 2018-07-31, 11:46:00 | -93,954 | 3.61428 | 3.6700 | 339,576.06 | -322.88 | -460,779.76 | -121,526.58 | -5,235.12 | C;P |
| AWX | 2018-07-31, 12:17:05 | -2,546 | 3.6106363 | 3.6700 | 9,192.68 | -2.06 | -15,913.78 | -6,723.17 | -151.14 | C;P |
| AWX | 2018-07-31, 14:10:42 | -10,000 | 3.777956 | 3.6700 | 37,779.56 | -27.72 | -62,360.16 | -24,608.32 | 1,079.56 | C;P |
| AWX | 2018-07-31, 14:12:10 | -10,000 | 3.657365 | 3.6700 | 36,573.65 | -35.19 | -61,512.20 | -24,973.74 | -126.35 | C;P |
| AWX | 2018-07-31, 14:12:22 | -10,000 | 3.652246 | 3.6700 | 36,522.46 | -31.03 | -59,789.85 | -23,298.42 | -177.54 | C;P |
| AWX | 2018-07-31, 14:12:23 | -10,000 | 3.625444 | 3.6700 | 36,254.44 | -37.08 | -63,854.67 | -27,637.30 | -445.56 | C;P |
| AWX | 2018-07-31, 14:12:48 | -3,635 | 3.5773535 | 3.6700 | 13,003.68 | -5.09 | -23,369.38 | -10,370.80 | -336.77 | C;P |
| AWX | 2018-07-31, 14:12:59 | -1,560 | 3.5723397 | 3.6700 | 5,572.85 | -0.80 | -10,012.23 | -4,440.18 | -152.35 | C;P |
| AWX | 2018-07-31, 14:13:20 | -4,805 | 3.5463642 | 3.6700 | 17,040.28 | -7.51 | -30,641.83 | -13,609.06 | -594.07 | C;P |
| AWX | 2018-07-31, 15:33:03 | -27,501 | 3.7599527 | 3.6700 | 103,402.46 | -65.39 | -161,448.97 | -58,111.90 | 2,473.79 | C;P |
| AWX | 2018-07-31, 15:35:31 | -3,100 | 3.8700 | 3.6700 | 11,997.00 | 2.26 | -18,569.80 | -6,570.54 | 620.00 | C;P |
| AWX | 2018-07-31, 15:43:09 | -19,119 | 3.5263963 | 3.6700 | 67,421.17 | -52.55 | -116,139.28 | -48,770.66 | -2,745.56 | C;P |
| AWX | 2018-08-01, 09:38:12 | -68,617 | 4.1646897 | 3.4700 | 285,768.51 | -198.44 | -418,735.77 | -133,165.70 | 47,667.52 | C;P |
| AWX | 2018-08-01, 09:41:35 | -29,021 | 3.9157004 | 3.4700 | 113,637.54 | -159.92 | -168,906.13 | -55,428.51 | 12,934.67 | C;P |
| AWX | 2018-08-01, 09:42:55 | -2,642 | 3.9346518 | 3.4700 | 10,395.35 | -14.68 | -15,065.12 | -4,684.46 | 1,227.61 | C;P |
| AWX | 2018-08-01, 09:43:06 | -68,366 | 3.7680439 | 3.4700 | 257,606.09 | -174.19 | -400,010.02 | -142,578.11 | 20,376.07 | C;P |
| AWX | 2018-08-01, 09:48:17 | -31,634 | 3.6349685 | 3.4700 | 114,988.59 | -138.14 | -185,451.28 | -70,761.89 | 5,218.61 | C;O;P |
| AWX | 2018-08-02, 10:15:23 | -601 | 3.4800 | 3.5700 | 2,091.48 | -0.16 | -2,091.32 | 0.00 | -54.09 | O;P |
| AWX | 2018-08-02, 12:08:42 | -350 | 3.2200 | 3.5700 | 1,127.00 | -1.88 | -1,125.12 | 0.00 | -122.50 | O;P |
| AWX | 2018-08-02, 12:56:48 | 500 | 3.27816 | 3.5700 | -1,639.08 | -0.95 | 1,739.87 | 99.84 | 145.92 | C;P |
| AWX | 2018-08-02, 12:57:03 | 1,251 | 3.2760352 | 3.5700 | -4,098.32 | -2.91 | 1,644.12 | -2.18 | 367.75 | C;O;P |
| AWX | 2018-11-09, 09:46:46 | 1,520 | 4.1000 | 3.5500 | -6,232.00 | -5.65 | 6,237.65 | 0.00 | -836.00 | O;P |

## Trades

| Symbol | Date/Time | | | | | | | | | |
|--------|-----------|--------:|----------:|-------:|-------------:|---------:|-------------:|-------------:|--------------:|---|
| AWX | 2018-11-09, 10:24:31 | 3,671 | 3.9478208 | 3.5500 | -14,492.45 | -17.26 | 14,509.71 | 0.00 | -1,460.40 | O;P |
| AWX | 2018-11-12, 13:48:28 | 692 | 3.4487168 | 3.3200 | -2,386.51 | -1.17 | 2,387.68 | 0.00 | -89.07 | O;P |
| **Total AWX** | | **4,396** | | | **5,595,730.21** | **-9,290.55** | **16,763.39** | **5,605,496.91** | **5,990,033.13** | |
| AXON | 2018-06-06, 10:57:36 | 2,500 | 4.1800 | 4.5500 | -10,450.00 | -7.40 | 10,457.40 | 0.00 | 925.00 | O;P |
| AXON | 2018-06-06, 10:57:41 | 29,936 | 4.2354854 | 4.5500 | -126,793.49 | -155.71 | 126,949.20 | 0.00 | 9,415.31 | O;P |
| AXON | 2018-06-06, 11:35:06 | 1,000 | 3.96939 | 4.5500 | -3,969.39 | -0.94 | 3,970.33 | 0.00 | 580.61 | O;P |
| AXON | 2018-06-06, 11:35:07 | 1,000 | 3.9600 | 4.5500 | -3,960.00 | -0.10 | 3,960.10 | 0.00 | 590.00 | O;P |
| AXON | 2018-06-06, 13:35:01 | -60 | 3.7800 | 4.5500 | 226.80 | -0.25 | -250.93 | -24.38 | -46.20 | C |
| AXON | 2018-06-06, 14:39:08 | 5,000 | 4.0200 | 4.5500 | -20,100.00 | -0.51 | 20,100.51 | 0.00 | 2,650.00 | O;P |
| AXON | 2018-06-06, 14:39:08 | 5,000 | 4.0100 | 4.5500 | -20,050.00 | -2.92 | 20,052.92 | 0.00 | 2,700.00 | O;P |
| AXON | 2018-06-06, 14:45:01 | 1,000 | 4.0400 | 4.5500 | -4,040.00 | -0.10 | 4,040.10 | 0.00 | 510.00 | O;P |
| AXON | 2018-06-06, 15:00:08 | 10,000 | 4.0300 | 4.5500 | -40,300.00 | -19.08 | 40,319.08 | 0.00 | 5,200.00 | O;P |
| AXON | 2018-06-06, 15:00:08 | 1,000 | 4.02973 | 4.5500 | -4,029.73 | -0.31 | 4,030.04 | 0.00 | 520.27 | O;P |
| AXON | 2018-06-06, 15:00:08 | 4,000 | 4.0300 | 4.5500 | -16,120.00 | -6.46 | 16,126.46 | 0.00 | 2,080.00 | O;P |
| AXON | 2018-06-06, 15:00:09 | 10,000 | 4.0200 | 4.5500 | -40,200.00 | -1.01 | 40,201.01 | 0.00 | 5,300.00 | O;P |
| AXON | 2018-06-06, 15:00:09 | 10,000 | 4.009953 | 4.5500 | -40,099.53 | -2.61 | 40,102.14 | 0.00 | 5,400.47 | O;P |
| AXON | 2018-06-06, 15:00:09 | 630 | 4.0000 | 4.5500 | -2,520.00 | 0.06 | 2,519.94 | 0.00 | 346.50 | O;P |
| AXON | 2018-06-06, 15:01:42 | 3,400 | 3.9900 | 4.5500 | -13,566.00 | -0.68 | 13,566.68 | 0.00 | 1,904.00 | O;P |
| AXON | 2018-06-06, 15:48:44 | 3,271 | 4.3356435 | 4.5500 | -14,181.89 | -15.51 | 14,197.40 | 0.00 | 701.16 | O;P |
| AXON | 2018-06-06, 15:49:27 | 45,729 | 4.4042237 | 4.5500 | -201,400.74 | -188.29 | 201,589.03 | 0.00 | 6,666.20 | O;P |
| AXON | 2018-06-06, 15:55:29 | 7,800 | 4.5589128 | 4.5500 | -35,559.52 | -25.87 | 35,585.39 | 0.00 | -69.52 | O;P |
| AXON | 2018-06-07, 09:33:03 | 17,275 | 5.9482634 | 4.8000 | -102,756.25 | -89.55 | 102,845.80 | 0.00 | -19,836.25 | O;P |
| AXON | 2018-06-07, 09:33:04 | 17,275 | 5.9796469 | 4.8000 | -103,298.40 | -70.04 | 103,368.44 | 0.00 | -20,378.40 | O;P |
| AXON | 2018-06-07, 09:33:17 | -13,805 | 6.0200 | 4.8000 | 83,106.10 | -4.12 | -58,360.29 | 24,741.69 | 16,842.10 | C;P |
| AXON | 2018-06-07, 09:34:18 | 8,637 | 5.7396527 | 4.8000 | -49,573.38 | -14.44 | 49,587.82 | 0.00 | -8,115.78 | O;P |
| AXON | 2018-06-07, 09:34:28 | 8,637 | 5.7300 | 4.8000 | -49,490.01 | -1.40 | 49,491.41 | 0.00 | -8,032.41 | O;P |
| AXON | 2018-06-07, 09:34:31 | 8,637 | 5.7075877 | 4.8000 | -49,296.44 | -26.28 | 49,322.72 | 0.00 | -7,838.84 | O;P |
| AXON | 2018-06-07, 09:46:00 | 49 | 5.3800 | 4.8000 | -263.62 | -0.26 | 263.88 | 0.00 | -28.42 | O |
| AXON | 2018-06-07, 09:47:07 | 4,476 | 5.3597766 | 4.8000 | -23,990.36 | -4.38 | 23,994.74 | 0.00 | -2,505.56 | O;P |