# EXHIBIT F

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549
SCHEDULE 13D
Under the Securities Exchange Act of 1934
(Amendment No. _____)*
Avalon Holdings Corporation
(Name of Issuer)
Class A Common Shares, par value $0.01
(Title of Class of Securities)
05349109
(CUSIP Number)
Mr. Antonio S. Collie
MintBroker International, Ltd.
Elizabeth Avenue & Bay Street
Nassau, Bahamas
(242) 603-0610

(Name, Address and Telephone Number of Person
Authorized to Receive Notices and Communications)
July 24, 2018
(Date of Event which Requires Filing of this Statement)
If the filing person has previously filed a statement on
Schedule 13G to report the acquisition that is the subject of
this Schedule 13D, and is filing this schedule because of
??240.13d-1(e), 240.13d-1(f) or 240.13d-1(g), check the
following box. ?
Note: Schedules filed in paper format shall include a signed
original and five copies of the schedule, including all
exhibits. See 7240.13d-7 for other parties to whom copies are to
be sent.
* The remainder of this cover page shall be filled out for a
reporting person's initial filing on this form with respect to
the subject class of securities, and for any subsequent
amendment containing information which would alter disclosures
provided in a prior cover page.
The information required on the remainder of this cover page
shall not be deemed to be "filed" for the purpose of Section 18
of the Securities Exchange Act of 1934 ("Act") or otherwise
subject to the liabilities of that section of the Act but shall
be subject to all other provisions of the Act (however, see the
Notes).

CUSIP No. 05349109

13D

Page 2 of 6 Pages



1.

NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF
ABOVE PERSONS (ENTITIES ONLY)

MintBroker International Ltd.


2.

CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP
(see instructions)
(a)     ?
(b)     ?


3.

SEC USE ONLY


4.

SOURCE OF FUNDS (see instructions)

WC


5.

CHECK BOX IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED
PURSUANT TO ITEMS 2(d) or 2(e)     ?


6.

CITIZENSHIP OR PLACE OF ORGANISATION

Nassau, Bahamas




NUMBER OF
SHARES
BENEFICIALLY
OWNED BY
EACH
REPORTING
PERSON WITH


7.

SOLE VOTING POWER

0


8.

SHARED VOTING POWER

0

9.

SOLE DISPOSITIVE POWER

0

10.

SHARED DISPOSITIVE POWER

0

11.

AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING
PERSON

0

12.

CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES
CERTAIN SHARES
(see instructions)      ?

13.

PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)

0.00%

14.

TYPE OF REPORTING PERSON (see instructions)

OO

CUSIP No. 0534P109

13D

Page 3 of 6 Pages

1.

NAMES OF REPORTING PERSONS I.R.S. IDENTIFICATION NOS. OF
ABOVE PERSONS (ENTITIES ONLY)

Guy Gentile

2.

CHECK THE APPROPRIATE BOX IF A MEMBER OF A GROUP
(see instructions)
(a)     ?
(b)     ?

3.

SEC USE ONLY

4.

SOURCE OF FUNDS (see instructions)

WC

5.

CHECK BOX IF DISCLOSURE OF LEGAL PROCEEDINGS IS REQUIRED
PURSUANT TO ITEMS 2(d) or 2(e)     ?

6.

CITIZENSHIP OR PLACE OF ORGANIZATION

Nassau, Bahamas

NUMBER OF
SHARES
BENEFICIALLY
OWNED BY
EACH
REPORTING
PERSON WITH

7.

SOLE VOTING POWER

0

8.

SHARED VOTING POWER

0

9.

SOLE DISPOSITIVE POWER

0

10.

SHARED DISPOSITIVE POWER

0

11.

AGGREGATE AMOUNT BENEFICIALLY OWNED BY EACH REPORTING PERSON

0

12.

CHECK BOX IF THE AGGREGATE AMOUNT IN ROW (11) EXCLUDES CERTAIN SHARES
(see instructions)   ?

13.

PERCENT OF CLASS REPRESENTED BY AMOUNT IN ROW (11)

0.00%

14.

TYPE OF REPORTING PERSON (see instructions)

OO

CUSIP No. 0534P109

13D

Page 4 of 6 Pages

Item 1.  Security and Issuer.
This statement relates to the Class A shares, par value $0.01
(the ?Shares?), of Avalon Holdings Corporation (the ?Issuer?).
The principal executive offices of the Issuer are located at One
American Way, Warren, OH 44484-5555.

Item 2.  Identity and Background.
(a)      & (f) The persons filing this joint statement on
Schedule 13D are (i) MintBroker International, Ltd
(?MintBroker?), a Bahamian Company, and (ii) Guy Gentile,
an Italian citizen (?Gentile,? collectively with
MintBroker, the ?Reporting Persons?).

(b)      The principal business address of each of the
Reporting Persons is Elizabeth on Bay Plaza, Bay Street &
Elizabeth Ave., Nassau, Bahamas.

(c)      MintBroker is a broker-dealer and investment adviser
licensed in the Bahamas.  Gentile?s present principal
occupation is serving as CEO of MintBroker.

(d)      During the past five years, no Reporting Person has
been convicted in a criminal proceeding (excluding traffic
violations or similar misdemeanors).

(e)      During the past five years, no Reporting Person has
been a party to a civil proceeding of a judicial or
administrative body of competent jurisdiction and as a
result of such proceeding was or is subject to a judgement,
decree or final order enjoining future violations of, or
prohibiting or mandating activities subject to, federal or
state securities laws or finding any violation with respect
to such laws.

Item 3.  Source and Amount of Funds or Other Consideration.
The source of funding for the purchase of the Shares was the
general working capital of MintBroker together with margin
borrowing.

Item 4.  Purpose of Transaction.
The Reporting Persons acquired their position in an attempt to
gain control over the Issuer and replace its board of directors
with the near-term goal of selling the assets of the Issuer.
While the Reporting Persons have sold all their Shares and have
no present plans to seek control of the Issuer, they reserve the
right to reacquire the Shares and propose other transactions
which relate to or would result in one or more of the actions
specified in classes (a) through (i) of item 4 of Schedule 13D.

Item 5.  Interest in Securities of the Issuer.
(a)      The Reporting Persons beneficially own no Shares.

CUSIP No. 0534P109

13D

Page 5 of 6 Pages

(b)      Neither of the Reporting Persons have sole power to vote or to direct the vote, any shared power to vote or to direct the vote, any sole power to dispose or to direct the disposition of, and any shared power to dispose or to direct the disposition of, the Shares.

(c)      Attached to this statement is a schedule setting forth all transactions with respect to Shares effected during the past sixty (60) days by any of the Reporting Persons. Gentile, by virtue of his relationship to MintBroker may be deemed to indirectly beneficially own (as that term is defined in Rule 13d-3 under the Exchange Act of 1934, as amended) those Shares which MintBroker had owned.  Gentile disclaims beneficial ownership of all such Shares for all other purposes.

(d)      Not applicable

(e)      August 1st, 2018

Item 6.  Contracts, Arrangements, Understandings or Relationships with Respect to Securities of the Issuer.

None.

Item 7.  Material to Be Filed as Exhibits.

1.       Joint Filing Agreement of the Reporting Persons.

2.       Trade Schedule.

CUSIP No. 0534P109

13D

Page 6 of 6 Pages

SIGNATURE
    After reasonable inquiry and to the best of each of the undersign my knowledge and belief, each of the undersigned certifies that the information set forth in this statement is true, complete and correct.

MINTBROKER
INTERNATIONAL, LTD.

By: /s/ Antonio S.
Collie

Antonio S. Collie
Insert Name

Chief Financial Officer
Insert Title


/s/ Guy Gentile

Guy Gentile,
individually

JOINT FILING STATEMENT

The undersigned hereby agree that this Statement on Schedule 13D
with respect to the Class A Common Shares of Avalon Holdings
Corp., dated the date hereof, is, and any amendments thereto
signed by the undersigned shall be, filed on behalf of each of
the undersigned pursuant to and in accordance with the
provisions of Rule 13d-1(k) under the Securities and Exchange
Act of 1934, as amended. This agreement may be executed in any
number of counterparts, each of which shall be deemed to be an
original and all of which together constitute one instrument.

IN WITNESS WHEREOF, the undersigned hereby execute this
agreement as of this 21st day of August, 2018.

MINTBROKER INTERNATIONAL, LTD.

By: /s/ Antonio S. Collie
Name: Antonio S. Collie
Its:      Chief Financial Officer
 /s/ Guy Gentile

| Account | Trade Date | Acct Type | B/S | Symbol | Quantity | Price | Exec Time | Commission | Trade Fee 1 | Trade Fee 2 | Trade Fee 3 | Exec Broker | Currency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 800 | 2.2189869999999998 | 9:43:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1900 | 2.25 | 9:59:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 25 | 2.27 | 10:00:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 322 | 2.2799999999999998 | 10:04:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 2.3090999999999999 | 10:08:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 600 | 2.3094999999999999 | 10:08:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 405 | 2.2999999999999998 | 10:12:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 2200 | 2.31 | 10:12:49 | 0 | 0.130164 | 0.26175999999999998 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 900 | 2.2875890000000001 | 11:28:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 600 | 2.2984170000000002 | 11:28:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 2.2999999999999998 | 11:29:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 2.3199999999999998 | 11:33:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 900 | 2.3175889999999999 | 11:33:48 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 700 | 2.3199999999999998 | 11:33:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 100 | 2.3273000000000001 | 11:33:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 100 | 2.33 | 11:33:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 400 | 2.3224999999999998 | 11:34:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 960 | 2.3337500000000002 | 11:34:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 2.35 | 11:34:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.3327270000000002 | 12:13:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3400 | 2.3574570000000001 | 12:16:32 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 1300 | 2.358962 | 12:16:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 4281 | 2.37 | 12:16:34 | 0 | 0.25029793999999999 | 0.50943899999999958 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 220 | 2.3854549999999999 | 12:18:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.4 | 12:20:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 10 | 2.4 | 12:20:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.41 | 12:20:49 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 301 | 2.4500000000000002 | 12:20:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 506 | 2.4680240000000002 | 12:23:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2568 | 2.4788032000000001 | 12:30:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2568 | 2.48 | 12:30:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2568 | 2.48 | 12:30:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2568 | 2.4776639999999999 | 12:30:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2568 | 2.477163 | 12:30:27 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2568 | 2.4774750000000001 | 12:30:27 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2568 | 2.4770159999999999 | 12:30:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1768 | 2.4775429999999998 | 12:30:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 825 | 2.4900000000000002 | 12:30:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1500 | 2.52 | 12:31:34 | 0 | 9.7559999999999994E-2 | 0.17849999999999999 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1300 | 2.5730770000000001 | 12:32:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 100 | 2.59 | 12:33:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 300 | 2.5950000000000002 | 12:33:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 300 | 2.59 | 12:33:29 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 2.44 | 12:40:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 100 | 2.56 | 12:42:29 | 0 | 1.0512000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 975 | 2.5387179999999998 | 12:43:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2785 | 2.592101 | 12:43:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 122 | 2.6 | 12:44:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 200 | 2.6 | 12:46:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 400 | 2.5978750000000002 | 12:46:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 200 | 2.6 | 12:46:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 100 | 2.6 | 12:47:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 100 | 2.67 | 12:48:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.6960000000000002 | 12:48:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 900 | 2.69 | 12:48:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 200 | 2.5499999999999998 | 12:49:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.65 | 12:49:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.6648000000000001 | 12:49:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.6832799999999999 | 12:49:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.6815000000000002 | 12:49:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.6832799999999999 | 12:49:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.6815000000000002 | 12:49:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.6832799999999999 | 12:49:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 300 | 2.6833333000000002 | 12:49:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.6987000000000001 | 12:49:52 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32800 | 07-24-18 | 2 | BUY | AWX | 500 | 2.7 | 12:49:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | BUY | AWX | 175 | 2.71 | 12:50:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | BUY | AWX | 220 | 2.71 | 12:50:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | BUY | AWX | 100 | 2.71 | 12:50:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 4090 | 2.71 | 12:52:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2225 | 2.71 | 12:52:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.72 | 12:52:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1350 | 2.7507740000000001 | 12:53:07 | 0 | 9.7427000700000002E-2 | 0.16064999999999999 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 400 | 2.72 | 12:53:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1300 | 2.7475230000000002 | 12:53:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 6275 | 2.7486060000000001 | 12:55:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.7984 | 12:55:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 665 | 2.8269920000000002 | 12:55:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2375 | 2.8781050000000001 | 12:55:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 10175 | 2.8582800000000002 | 12:57:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 8575 | 2.888601 | 12:57:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 200 | 2.95 | 12:57:18 | 0 | 2.1180000000000001E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5960 | 2.77 | 12:59:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1514 | 2.7860369999999999 | 13:00:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.822092 | 13:00:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 3100 | 2.87 | 13:00:33 | 0 | 0.21779399999999999 | 0.36890000000000001 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.8597700000000001 | 13:01:12 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 3500 | 2.8576480000000002 | 13:01:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.8578920000000001 | 13:01:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.859 | 13:01:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.8964919999999998 | 13:01:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.859 | 13:01:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 300 | 2.78 | 13:03:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5950 | 2.8583189999999998 | 13:03:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 11450 | 2.81 | 13:04:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 9300 | 2.7877160000000001 | 13:06:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 400 | 2.7875000000000001 | 13:06:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 400 | 2.78125 | 13:06:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.7895449999999999 | 13:07:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 6300 | 2.8 | 13:07:09 | 0 | 0.43528 | 0.24979000000000003 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 4700 | 2.8097129999999999 | 13:07:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5400 | 2.8028059999999999 | 13:07:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.8388749999999998 | 13:07:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5400 | 2.8877570000000001 | 13:07:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 1 | SELL | AWX | 400 | 2.86 | 13:09:11 | 0 | 3.2287999999999997E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-24-18 | 1 | BUY | AWX | 1000 | 2.85 | 13:09:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 1 | BUY | AWX | 600 | 2.86 | 13:09:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 2.7970000000000002 | 13:11:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 890 | 2.8 | 13:12:48 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.82 | 13:12:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 300 | 2.81 | 13:12:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1200 | 2.87 | 13:13:36 | 0 | 8.6888000000000007E-2 | 0.14280000000000001 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 200 | 2.82 | 13:14:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3000 | 2.8405 | 13:14:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1000 | 2.8405 | 13:14:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 900 | 2.85 | 13:14:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 400 | 2.8678750000000002 | 13:15:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 2.88 | 13:15:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 125 | 2.89 | 13:15:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1436 | 2.9190459999999998 | 13:15:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.9379149999999998 | 13:15:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 2.94 | 13:15:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.95 | 13:15:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.95 | 13:15:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.95 | 13:15:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 692 | 2.95 | 13:15:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.9478249999999999 | 13:16:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 600 | 2.95 | 13:16:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.98 | 13:16:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.99 | 13:16:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.989995 | 13:16:10 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32830 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.99 | 13:16:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.99 | 13:16:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.99 | 13:16:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.990450000000001 | 13:16:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.996500000000002 | 13:16:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 3 | 13:16:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1800 | 3 | 13:16:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 550 | 2.96 | 13:18:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1720 | 2.98 | 13:18:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1300 | 2.99 | 13:18:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 2.95 | 13:19:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 6100 | 2.95 | 13:19:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3000 | 3 | 13:21:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1000 | 3.02 | 13:21:57 | 0 | 7.603999999999996E-2 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.87 | 13:23:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5200 | 2.913253999999998 | 13:23:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3126 | 2.919728000000001 | 13:23:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1350 | 2.948519000000001 | 13:24:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.96 | 13:24:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3050 | 2.927213000000001 | 13:24:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5200 | 2.977198 | 13:24:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5620 | 2.978008 | 13:24:26 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.95 | 13:24:51 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.964227000000002 | 13:25:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.959226999999998 | 13:25:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3000 | 2.96 | 13:25:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.97 | 13:25:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.97 | 13:25:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.97 | 13:25:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.97 | 13:25:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 700 | 2.97 | 13:25:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.92 | 13:25:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 800 | 2.9 | 13:26:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 400 | 2.908749999999999 | 13:26:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 800 | 2.92 | 13:26:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 6080 | 2.968289 | 13:27:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3900 | 2.888947 | 13:27:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3900 | 2.909231000000001 | 13:28:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 7200 | 2.986806000000001 | 13:28:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 4980 | 2.878695999999999 | 13:33:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 2.9 | 13:34:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3200 | 2.959109000000002 | 13:34:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 10000 | 2.969850000000001 | 13:34:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1270 | 3 | 13:34:34 | 0 | 9.761999999999998E-2 | 0.1511299999999999 | 0 | SURE | USD |

| 32800 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.97 | 13:35:00 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 1500 | 2.99 | 13:35:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1100 | 2.9792269999999998 | 13:36:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.99 | 13:36:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 400 | 2.99 | 13:36:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2400 | 2.9796439999999998 | 13:36:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 442 | 2.98 | 13:36:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.95 | 13:37:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1300 | 2.9180000000000001 | 13:40:28 | 0 | 9.7586800000000001E-2 | 0.1547 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1200 | 2.8782079999999999 | 13:40:50 | 0 | 8.6900769991799999994E-2 | 0.14280000000000001 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5947 | 2.82 | 13:40:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 530 | 2.82 | 13:43:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 10000 | 2.82 | 13:43:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1000 | 2.84 | 13:44:08 | 0 | 7.567999999999997E-2 | 0.11899999999999999 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1000 | 2.83 | 13:45:29 | 0 | 7.5660000000000005E-2 | 0.11899999999999999 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 4500 | 2.8473329999999999 | 13:51:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 700 | 2.8 | 14:18:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 2.8458899999999998 | 14:18:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 2.8445 | 14:18:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.8 | 14:23:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.7869329999999999 | 14:34:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | BUY | AWX | 800 | 2.7875000000000001 | 14:34:22 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.8 | 14:34:25 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.79916700000000002 | 14:34:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.8458329999999998 | 14:34:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.8617919999999999 | 14:34:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.866717 | 14:34:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.887642 | 14:34:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.87 | 14:34:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1200 | 2.86 | 14:34:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1530 | 2.8486929999999999 | 14:36:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 500 | 2.9 | 14:36:23 | 0 | 4.2900000000000001E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 6200 | 2.91371 | 14:38:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1700 | 2.95 | 14:38:36 | 0 | 0.13003000000000001 | 0.20230000000000001 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3000 | 2.94 | 14:38:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1045 | 2.8765360000000002 | 14:45:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.8996900000000001 | 14:45:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1300 | 2.9 | 14:45:49 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.9364349999999999 | 14:46:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.93675 | 14:46:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1533 | 2.9421460000000002 | 14:46:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 620 | 2.9449999999999998 | 14:46:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.98 | 14:46:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.99 | 14:46:41 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.98692 | 14:46:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 2.99 | 14:46:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 17577 | 3.0030790000000001 | 14:46:52 | 0 | 1.2743690075659999 | 2.067863 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 950 | 3 | 14:47:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 900 | 3.05 | 14:47:27 | 0 | 7.5490000000000002E-2 | 0.2071 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 3400 | 3.17 | 14:48:20 | 0 | 0.195216 | 0.28560000000000002 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 100 | 2.88 | 14:53:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1300 | 2.94 | 14:53:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 6567 | 2.9654319999999998 | 14:53:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 11605 | 2.9991379999999999 | 14:54:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 10579 | 3.0908850000000001 | 14:55:56 | 0 | 0.8053969448300002 | 1.258901 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 100 | 3.1 | 14:59:24 | 0 | 1.061999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 9210 | 2.8902160000000001 | 15:03:50 | 0 | 0.65323777872 | 1.09599 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 25368 | 2.8825810000000001 | 15:05:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 3060 | 2.9 | 15:06:02 | 0 | 0.217348 | 0.36414000000000002 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 25368 | 2.89 | 15:06:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | BUY | AWX | 650 | 2.914615 | 15:07:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32820 | 07-24-18 | 2 | BUY | AWX | 2300 | 2.8702000000000001 | 15:07:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1900 | 2.8705259999999995 | 15:07:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1473 | 2.8893209999999998 | 15:07:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1300 | 2.9 | 15:07:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.95 | 15:08:00 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.968728 | 15:08:02 | 0 | 0 | · | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.97 | 15:08:03 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.98 | 15:08:06 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.9980000000000002 | 15:08:08 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 3.0087120000000001 | 15:08:10 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 3.027736 | 15:08:16 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.993452 | 15:08:22 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.999244 | 15:08:24 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.996 | 15:08:28 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 3 | 15:08:33 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 3 | 15:08:35 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 2.99932 | 15:08:35 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 3 | 15:08:37 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1460 | 3 | 15:08:39 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 3 | 15:08:39 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2500 | 3 | 15:08:46 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1068 | 3 | 15:08:57 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5200 | 3.01 | 15:08:58 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 100 | 2.97 | 15:09:30 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 50 | 2.96 | 15:09:30 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5200 | 2.9897119999999999 | 15:09:34 | 0 | 0 | | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5200 | 3 | 15:09:40 | 0 | 0 | | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 2100 | 3 | 15:09:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 100 | 2.98 | 15:09:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 14900 | 2.989907000000000001 | 15:11:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 10125 | 3 | 15:11:25 | 0 | 0.75075000000000003 | 1.2048749999999999 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 700 | 2.99 | 15:11:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 3740 | 3.02 | 15:12:01 | 0 | 0.2825896 | 0.44506000000000001 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2350 | 3 | 15:13:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 100 | 3 | 15:14:52 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 4000 | 3.028750000000000001 | 15:16:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.06 | 15:16:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.087518000000000002 | 15:16:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.088770999999999999 | 15:16:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.089976000000000001 | 15:16:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.089932999999999999 | 15:16:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.09 | 15:16:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.097675999999999999 | 15:16:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.1 | 15:16:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.1 | 15:16:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.1 | 15:17:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1500 | 3.1 | 15:17:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.1 | 15:17:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1275 | 3.11 | 15:17:12 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32800 | 07-24-18 | 2 | BUY | AWX | 15000 | 3.1497670000000002 | 15:17:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | SELL | AWX | 850 | 3.2 | 15:17:43 | 0 | 7.549735999999999982-2 | 0.10222100000000001 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | SELL | AWX | 6735 | 3.0025089999999999999 | 15:20:25 | 0 | 0.50044379623000002 | 0.80146499999999998 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | SELL | AWX | 2800 | 3.0114290000000001 | 15:21:46 | 0 | 0.2068640024 | 0.3332 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | BUY | AWX | 5000 | 3.08 | 15:22:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | BUY | AWX | 5000 | 3.08 | 15:22:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | SELL | AWX | 1700 | 3.0911759999999999999 | 15:23:02 | 0 | 0.13050998039999999 | 0.20230000000000001 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | SELL | AWX | 185 | 3.1 | 15:23:04 | 0 | 2.11469999999999996E-2 | 2.2015E-2 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | BUY | AWX | 2000 | 3.0350350000000000001 | 15:31:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3000 | 3.039825 | 15:31:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 3.0649999999999999999 | 15:31:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3000 | 3.032 | 15:31:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 3.07 | 15:31:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 400 | 3.07 | 15:31:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3000 | 3.0889150000000000001 | 15:31:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 3.0875699999999999999 | 15:31:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1700 | 3.088724 | 15:31:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 3.1 | 15:31:49 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 3.14 | 15:31:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2000 | 3.14 | 15:32:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 300 | 3.15 | 15:32:06 | 0 | 1.06300000000000001E-2 | 1.19000000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 3.12 | 15:32:43 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 3.096000000000001 | 15:33:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 3.1 | 15:33:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 3.1 | 15:33:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 3.1 | 15:33:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 500 | 3.1 | 15:33:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3900 | 3.090246 | 15:34:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3900 | 3.097159 | 15:34:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 2502 | 3.099984000000000001 | 15:34:27 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 5000 | 3.1 | 15:35:52 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3600 | 3.12 | 15:36:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3600 | 3.1199910000000002 | 15:36:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 3545 | 3.099901 | 15:49:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1850 | 3.1197189999999999 | 15:49:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 9696 | 3.1478320000000002 | 15:49:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 11320 | 3.1740699999999999 | 15:50:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 11320 | 3.1948409999999998 | 15:50:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 9475 | 3.250143 | 15:50:43 | 0 | 0.75157720927759998 | 1.127286999999999 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 3.2050000000000001 | 15:56:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 3.2111499999999999999 | 15:56:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 3.2281499999999999999 | 15:56:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 3.24 | 15:56:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 1000 | 3.234 | 15:56:15 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-24-18 | 2 | SELL | AWX | 6450 | 3.25217100000000001 | 15:56:36 | 0 | 0.51195300390000004 | 0.76754999999999995 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 350 | 3.2 | 15:56:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-24-18 | 2 | SELL | AWX | 6915 | 3.316341 | 15:58:19 | 0 | 0.56586499602999996 | 0.82208499999999998 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 1958 | 3.3 | 15:58:19 | 0 | 0.16292280000000001 | 0.23500199999999999 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 400 | 3.335 | 15:58:31 | 0 | 3.26680000000000003E-2 | 4.76000000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 100 | 3.35 | 16:00:00 | 0 | 1.06700000000000001E-2 | 1.29000000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 140 | 3.25 | 17:06:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 349 | 3.29 | 17:10:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 300 | 3.3 | 17:12:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | BUY | AWX | 450 | 3.35 | 17:13:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-24-18 | 2 | SELL | AWX | 100 | 3.4 | 18:11:56 | 0 | 1.068E-2 | 1.19000000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3090 | 3.05 | 7:51:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.1 | 8:08:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 4325 | 3.08 | 8:09:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 16825 | 3 | 8:19:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.05 | 8:22:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2335 | 3.06 | 8:23:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 4845 | 3.1 | 8:26:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 6400 | 3.184453 | 8:27:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1900 | 3.07947399999999998 | 8:32:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 700 | 3.06 | 8:33:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 100 | 3.05 | 8:33:45 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 590 | 3.04 | 8:33:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.065999999999998 | 8:35:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.06 | 8:35:49 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.06 | 8:35:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.1 | 8:37:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.136667000000001 | 8:38:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.14 | 8:38:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.14 | 8:38:52 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.14 | 8:38:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.149667 | 8:38:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 8 | 3.08 | 8:39:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.17 | 8:41:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1975 | 3.17 | 8:41:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1655 | 3.238127 | 8:48:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1220 | 3.149098 | 8:53:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10 | 3.15 | 8:58:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 800 | 3.19 | 8:58:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 846 | 3.199409000000002 | 8:59:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1235 | 3.251903 | 9:00:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 725 | 3.276896999999999 | 9:00:52 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 200 | 3.29 | 9:00:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1400 | 3.3 | 9:01:03 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32800 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.24 | 9:02:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | BUY | AWX | 2067 | 3.2781470000000001 | 9:03:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | BUY | AWX | 6040 | 3.34 | 9:04:52 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | BUY | AWX | 2 | 3.34 | 9:05:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | BUY | AWX | 4907 | 3.385586 | 9:05:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 3.54 | 9:07:27 | 0 | 3.2124E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1078 | 3.4 | 9:24:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.4845709999999999 | 9:25:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 620 | 3.47 | 9:25:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.53 | 9:25:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.5882860000000001 | 9:25:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 3.6 | 9:25:53 | 0 | 3.2160000000000001E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.59 | 9:26:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.6 | 9:26:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 215 | 3.62 | 9:26:18 | 0 | 2.3556599999999999E-2 | 2.5585E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.62 | 9:26:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.64 | 9:26:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.6384829999999999 | 9:26:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.62 | 9:27:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.64 | 9:27:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.6351999999999999 | 9:27:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 35000 | 3.609429 | 9:27:15 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 35000 | 3.64 | 9:27:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.63 | 9:29:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.64 | 9:29:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.64 | 9:29:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.64 | 9:29:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1000 | 3.71 | 9:30:09 | 0 | 9.7460000000000005E-2 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 3.74 | 9:30:10 | 0 | 3.2264000000000002E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.78 | 9:30:11 | 0 | 5.3780000000000001E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.8 | 9:30:13 | 0 | 5.3800000000000001E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1000 | 3.75 | 9:30:16 | 0 | 9.7500000000000005E-2 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.49 | 9:30:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1941 | 3.57 | 9:31:27 | 0 | 0.16308233999999999 | 0.2309789999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.57 | 9:31:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.43 | 9:32:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.58 | 9:32:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.58 | 9:32:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.3690000000000002 | 9:33:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.3766440000000002 | 9:33:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4056000000000002 | 9:33:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4339999999999999 | 9:33:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.44 | 9:33:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4167999999999998 | 9:33:25 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.43858 | 9:33:27 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.42 | 9:33:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.43 | 9:33:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.42 | 9:33:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.3775439999999999 | 9:33:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4127999999999998 | 9:33:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.43 | 9:33:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.42 | 9:33:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.3996 | 9:33:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4399190000000002 | 9:34:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4 | 9:34:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4 | 9:34:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4339360000000001 | 9:34:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4338799999999998 | 9:34:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.4363760000000001 | 9:34:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.425684 | 9:34:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 3.45 | 9:34:27 | 0 | 3.2070000000000001E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.38 | 9:34:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 4500 | 3.4 | 9:34:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 4500 | 3.437287 | 9:34:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 4500 | 3.4050240000000001 | 9:35:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 4500 | 3.429027 | 9:35:17 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-25-18 | 2 | BUY | AWX | 4500 | 3.4173290000000001 | 9:35:20 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 4500 | 3.4067780000000001 | 9:35:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 4500 | 3.395 | 9:35:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1450 | 3.386552 | 9:35:27 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 4500 | 3.39 | 9:35:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 3.3 | 9:35:47 | 0 | 2.1319999999999999E-2 | 2.3800000000000025E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 100 | 3.25 | 9:36:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 3.32 | 9:36:57 | 0 | 1.0664E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 300 | 3.24 | 9:38:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.25 | 9:38:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.2754850000000002 | 9:38:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 100 | 3.25 | 9:38:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.27643 | 9:38:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.28 | 9:39:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.28 | 9:39:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.33 | 9:39:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.33 | 9:39:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.3 | 9:40:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.2995040000000002 | 9:40:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.2799320000000001 | 9:40:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.3 | 9:41:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.32 | 9:41:11 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.35 | 9:41:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.3 | 9:43:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.29 | 9:43:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.29705499999999998 | 9:43:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 120 | 3.28 | 9:43:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 300 | 3.27 | 9:44:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.3 | 9:44:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 3.43 | 9:46:21 | 0 | $2.1371999999999999E-2$ | $2.3800000000000002E-2$ | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 785 | 3.19 | 9:47:02 | 0 | $6.500830000000002E-2$ | $9.3414999999999998E-2$ | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.13 | 9:47:55 | 0 | $4.3130000000000002E-2$ | $5.649999999999997E-2$ | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.13 | 9:48:03 | 0 | $4.3130000000000002E-2$ | $5.649999999999997E-2$ | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.13 | 9:49:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 8739 | 3.14 | 9:49:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.1588280000000002 | 9:49:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.15 | 9:49:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.16 | 9:50:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.149 | 9:50:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.17 | 9:50:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.178725 | 9:50:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.1898499999999999 | 9:50:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.19 | 9:50:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.1535000000000002 | 9:50:17 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.15 | 9:50:22 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 2000 | 3.15 | 9:50:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.1354000000000002 | 9:51:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 727 | 3.1086239999999998 | 9:51:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.1 | 9:52:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-16 | 2 | BUY | AWX | 500 | 3.1097999999999999 | 9:52:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 19 | 3.08 | 9:53:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.08 | 9:56:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.06 | 9:56:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.09 | 10:00:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 300 | 3.07 | 10:02:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.1 | 10:02:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.0960000000000001 | 10:02:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.1 | 10:02:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 25 | 3.09 | 10:02:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.12 | 10:02:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.12 | 10:04:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3500 | 3.1542110000000001 | 10:05:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.09 | 10:10:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.1 | 10:10:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.12 | 10:10:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.1 | 10:17:18 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.09 | 10:19:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.08 | 10:19:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.09 | 10:26:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 3.13 | 10:34:24 | 0 | 2.1252E-2 | 2.38000000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1500 | 3.129332999999999999 | 10:34:34 | 0 | | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.170999999999998 | 10:35:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.17624 | 10:35:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.17770000000000002 | 10:35:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.19 | 10:35:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 147 | 3.19 | 10:35:23 | 0 | 2.0937859999999999E-2 | 1.7493000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.187829999999999999 | 10:35:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.18814000000000002 | 10:35:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.166879999999999999 | 10:35:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.177999999999999999 | 10:35:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 850 | 3.168528999999999999 | 10:36:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2498 | 3.18 | 10:36:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.19 | 10:37:48 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.185509999999999998 | 10:37:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.2 | 10:38:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.22 | 10:38:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.21722000000000002 | 10:38:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.2 | 10:38:38 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.2 | 10:38:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.2 | 10:39:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.188000000000002 | 10:39:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.2 | 10:39:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 775 | 3.2 | 10:39:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.22 | 10:39:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.22 | 10:39:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.22 | 10:39:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.22 | 10:39:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1600 | 3.22 | 10:40:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.243650000000001 | 10:40:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.278216 | 10:40:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.2799 | 10:40:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.278500000000002 | 10:40:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.2721369999999999 | 10:41:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 6400 | 3.262969 | 10:41:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.315416000000001 | 10:41:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1435 | 3.3 | 10:41:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.31 | 10:41:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.338000000000001 | 10:41:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.329900000000001 | 10:42:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.31 | 10:42:33 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.3193329999999999 | 10:42:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.33 | 10:42:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.3345829999999999 | 10:42:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.35 | 10:43:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.32 | 10:43:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.3216670000000001 | 10:43:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.34 | 10:43:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.3490000000000002 | 10:43:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.32 | 10:44:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.42 | 10:45:12 | 0 | 4.342E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.35 | 10:45:27 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.32 | 10:45:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.3496670000000002 | 10:45:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.35 | 10:46:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.3153330000000001 | 10:46:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.35 | 10:46:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.33 | 10:46:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.3403330000000002 | 10:46:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.3387829999999998 | 10:48:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.34 | 10:48:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.35 | 10:52:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.41 | 10:59:32 | 0 | 4.3409999999999997E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.35 | 10:56:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.35 | 10:56:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 8454 | 3.35 | 10:58:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.4 | 11:10:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 210 | 3.4 | 11:10:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.42905 | 11:11:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.4377 | 11:11:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.4354 | 11:11:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.44 | 11:11:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.435999999999999 | 11:11:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 850 | 3.438823999999999 | 11:11:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 900 | 3.9 | 11:17:08 | 0 | 8.702E-2 | 0.1071 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 253 | 3.9 | 11:17:08 | 0 | 3.197339999999999E-2 | 3.010699999999998E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.94 | 11:17:08 | 0 | 5.594000000000002E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.98 | 11:17:14 | 0 | 5.398E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 80 | 3.9 | 11:17:15 | 0 | 1.0624E-2 | 9.520000000000007E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 3.95 | 11:17:15 | 0 | 2.157999999999998E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.150800000000003 | 11:22:40 | 0 | 0.260753999999999 | 0.297499999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.18 | 11:22:40 | 0 | 0.260900000000002 | 0.297499999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.21 | 11:22:40 | 0 | 0.26105 | 0.297499999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.240400000000002 | 11:22:40 | 0 | 0.261201999999999 | 0.297499999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.33 | 11:22:44 | 0 | 2.165200000000001E-2 | 2.380000000000002E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32800 | 07-25-18 | 2 | SELL | AWX | 131 | 4.13 | | 11:22:45 | 0 | 2.108206E-2 | 1.5589E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 969 | 4.04 | | 11:22:57 | 0 | 9.78295200000000003E-2 | 0.115311 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 600 | 4 | | 11:23:00 | 0 | 6.479999999999996E-2 | 7.140000000000005E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 500 | 4.13 | | 11:23:13 | 0 | 5.41299999999998E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 1558 | 4.08 | | 11:23:13 | 0 | 0.16271327999999999 | 0.18540200000000001 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 500 | 4.13 | | 11:23:14 | 0 | 5.41299999999998E-1 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 116 | 4.26 | | 11:23:21 | 0 | 2.0980320000000001E-2 | 1.3804E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 20 | 4.2 | | 11:23:31 | 0 | 1.0168E-2 | 2.380000000000002E-3 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 1000 | 4.2 | | 11:24:13 | 0 | 0.1084 | 0.118999999999999 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.25 | | 11:24:59 | 0 | 0.5224099999999996 | 0.594999999999997 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 500 | 4.230000000000004 | | 11:24:59 | 0 | 5.423E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 500 | 4.25 | | 11:24:54 | 0 | 5.425E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 150 | 4.190000000000004 | | 11:25:14 | 0 | 2.1257000000000002E-2 | 1.785000000000001E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 400 | 4.22 | | 11:26:07 | 0 | 4.337599999999998E-2 | 4.760000000000003E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 10 | 4.2 | | 11:26:36 | 0 | 1.0083999999999998E-3 | 1.190000000000001E-3 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 1000 | 4.190000000000004 | | 11:26:51 | 0 | 0.10838 | 0.118999999999999 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 200 | 4.2 | | 11:26:55 | 0 | 2.1680000000000001E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 2387 | 4.25 | | 11:26:57 | 0 | 0.2502895 | 0.284053 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 367 | 4.26 | | 11:27:01 | 0 | 4.312684E-2 | 4.367299999999997E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.269999999999996 | | 11:27:52 | 0 | 0.5227000000000005 | 0.594999999999997 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 351 | 4.269999999999996 | | 11:27:52 | 0 | 4.2997540000000001E-2 | 4.176000000000001E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 755 | 4.150000000000004 | | 11:28:21 | 0 | 8.626640999999996E-2 | 8.984499999999994E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.1500000000000004 | 11:30:10 | 0 | 2.165999999999999E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 233 | 4.12 | 11:30:40 | 0 | 3.291991999999997E-2 | 2.772700000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 4.09 | 11:30:52 | 0 | 1.081799999999999E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 4.05 | 11:31:02 | 0 | 1.081E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 466 | 4.12 | 11:31:24 | 0 | 5.383984E-2 | 5.545400000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 250 | 4.059999999999999996 | 11:32:04 | 0 | 3.203000000000003E-2 | 2.974999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.099999999999996 | 11:32:33 | 0 | 3.246000000000003E-2 | 3.570000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 740 | 4.099999999999996 | 11:32:51 | 0 | 7.606799999999997E-2 | 8.805999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.17 | 11:33:45 | 0 | 2.1668E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 323 | 4.17 | 11:33:45 | 0 | 4.269382E-2 | 3.843699999999999E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 50 | 4.17 | 11:33:47 | 0 | 1.041699999999999E-2 | 5.950000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.17 | 11:33:50 | 0 | 3.250300000000003E-2 | 3.570000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 4.08 | 11:34:02 | 0 | 5.408000000000003E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.139999999999997 | 11:34:24 | 0 | 2.165600000000002E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.2 | 11:35:09 | 0 | 0.261000000000001 | 0.297499999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 480 | 4.2 | 11:35:11 | 0 | 5.378000000000001E-2 | 5.355E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.25 | 11:35:11 | 0 | 0.261249999999998 | 0.297499999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.23412000000000003 | 11:35:11 | 0 | 0.261156 | 0.297499999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.29 | 11:36:32 | 0 | 0.532900000000000004 | 0.594999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.309999999999996 | 11:36:33 | 0 | 0.533100000000002 | 0.594999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.33 | 11:36:34 | 0 | 0.5333 | 0.594999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 7000 | 4.36385700000000005 | 11:36:34 | 0 | 0.751093997999998 | 0.832999999999996 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32800 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.4000000000000004 | 11:36:34 | 0 | 0.54400000000000004 | 0.59499999999999997 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.42 | 11:36:34 | 0 | 0.54420000000000002 | 0.59499999999999997 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 100 | 4.3600000000000005 | 11:36:34 | 0 | 1.0872E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 250 | 4.3499999999999996 | 11:36:35 | 0 | 3.2175000000000001E-2 | 2.9749999999999999E-2 | 0 | SURE | USD |
| 32800 | 07-25-18 | 2 | SELL | AWX | 500 | 4.32 | 11:36:35 | 0 | 5.432E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 4.0999999999999996 | 11:37:04 | 0 | 1.082E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 4.13 | 11:37:04 | 0 | 1.0826000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 50 | 4.05 | 11:37:30 | 0 | 1.0404999999999999E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 50 | 4.04 | 11:37:30 | 0 | 1.0404E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 250 | 4.07 | 11:37:30 | 0 | 3.2035000000000001E-2 | 2.9749999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 50 | 4.03 | 11:37:31 | 0 | 1.0403000000000001E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 50 | 4 | 11:37:32 | 0 | 1.04E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 600 | 4.05 | 11:37:36 | 0 | 6.4860000000000001E-2 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 265 | 4.04 | 11:38:07 | 0 | 3.2041200000000002E-2 | 3.1535000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 400 | 4 | 11:39:03 | 0 | 4.3200000000000002E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 400 | 4 | 11:39:03 | 0 | 4.3200000000000002E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1000 | 3.97 | 11:39:06 | 0 | 9.7939999999999996E-2 | 0.11899999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 20 | 4.01 | 11:40:15 | 0 | 1.01604E-2 | 2.3800000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.9 | 11:44:50 | 0 | 5.3900000000000001E-2 | 5.5499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 3.9 | 11:55:47 | 0 | 1.078E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 3.9 | 11:56:19 | 0 | 0.23949999999999999 | 0.29749999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 750 | 3.93 | 11:59:32 | 0 | 7.5895000000000004E-2 | 8.9249999999999996E-2 | 0 | SURE | USD |

| 32810 | 07-25-18 | 2 | SELL | AWX | 85 | 3.95 | | 12:01:37 | 0 | 1.06715E-2 | 1.0115000000000001E-2 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 3.95 | | 12:03:19 | 0 | 5.3940999999999998E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 350 | 3.89 | | 12:06:03 | 0 | 4.2732999999999997E-2 | 4.165E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 3.89 | | 12:06:03 | 0 | 1.0777999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.0999999999999996 | | 12:07:05 | 0 | 3.2460000000000003E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 4.05 | | 12:07:56 | 0 | 1.081E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1000 | 3.88 | | 12:13:12 | 0 | 9.7765E-2 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 3.81 | | 12:18:50 | 0 | 1.0762000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 600 | 3.79 | | 12:43:57 | 0 | 6.4547999999999994E-2 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 3.73 | | 12:49:32 | 0 | 3.2238000000000003E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 900 | 3.74 | | 13:07:51 | 0 | 8.6732000000000004E-2 | 0.1071 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 105 | 3.66 | | 13:18:43 | 0 | 1.07686E-2 | 1.2494999999999998E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 3.88 | | 13:28:13 | 0 | 3.2328000000000003E-2 | 3.5700000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 40 | 3.93 | | 13:28:15 | 0 | 1.09144E-2 | 4.7600000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.18 | | 13:28:20 | 0 | 0.26090000000000002 | 0.2974999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.1500000000000004 | | 13:28:20 | 0 | 0.2607499999999998 | 0.2974999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.1399999999999997 | | 13:29:13 | 0 | 2.1656000000000002E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.2 | | 13:29:50 | 0 | 0.52200000000000002 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.21 | | 13:29:51 | 0 | 0.26105 | 0.2974999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.24 | | 13:29:56 | 0 | 0.2611999999999999 | 0.2974999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.2300000000000004 | | 13:29:56 | 0 | 0.5222999999999999 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.18 | | 13:30:16 | 0 | 2.1672E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.1900000000000004 | 13:32:42 | 0 | | 3.2514000000000001E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 900 | 4.099999999999996 | 13:35:06 | 0 | | 9.737999999999994E-2 | 0.1071 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.16 | 13:36:39 | 0 | | 3.249999999999997E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 250 | 4.1900000000000004 | 13:39:37 | 0 | | 3.20949999999999E-2 | 2.9749999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 3000 | 4.2 | 13:39:40 | 0 | | 0.20680000000000001 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1000 | 4.019999999999996 | 13:48:31 | 0 | | 0.10804 | 0.118999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.019999999999996 | 13:48:31 | 0 | | 2.1607999999999999E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1000 | 4.019999999999996 | 13:48:31 | 0 | | 0.10804 | 0.118999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 4.1100000000000003 | 13:54:31 | 0 | | 5.41099999999998E-2 | 5.94999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.8695499999999998 | 14:00:26 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.87 | 14:00:29 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.87 | 14:00:30 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 900 | 3.86 | 14:00:30 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 100 | 3.87 | 14:00:33 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.8871000000000001 | 14:00:37 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.8969 | 14:00:40 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:00:44 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:00:46 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.8980000000000001 | 14:00:46 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:00:48 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:00:48 | 0 | | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:00:50 | 0 | | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:00:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.897959999999999 | 14:01:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:01:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:01:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.918759999999998 | 14:01:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.92 | 14:01:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:01:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:01:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.8954 | 14:01:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.894000000000001 | 14:01:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:01:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:01:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:01:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.907356000000001 | 14:01:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.927308 | 14:01:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.928891999999998 | 14:01:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.936456000000002 | 14:01:48 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.95 | 14:01:49 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.948799999999999 | 14:01:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.94706 | 14:01:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.948259999999999 | 14:01:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.977803999999999 | 14:02:00 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.98 | 14:02:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.9788039999999998 | 14:02:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.9886560000000002 | 14:02:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 3.9772479999999999 | 14:02:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 2500 | 4 | 14:02:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 5000 | 3.9998 | 14:03:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.0999999999999996 | 14:05:47 | 0 | 3.2460000000000001E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 4.1500000000000004 | 14:07:27 | 0 | 5.4049999999999997E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.2 | 14:07:30 | 0 | 3.252E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.18 | 14:07:33 | 0 | 2.1672E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.17 | 14:08:37 | 0 | 3.2502000000000003E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 286 | 4.25 | 14:09:07 | 0 | 3.2431000000000001E-2 | 3.4054000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.25 | 14:09:09 | 0 | 0.52249999999999996 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.37 | 14:09:17 | 0 | 0.53569999999999995 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 50 | 4.37 | 14:09:22 | 0 | 1.0437E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 80 | 4.38 | 14:09:51 | 0 | 1.07008E-2 | 9.5200000000000007E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 4.47 | 14:10:35 | 0 | 2.0893999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 250 | 4.4800000000000004 | 14:10:35 | 0 | 3.2239999999999998E-2 | 2.9749999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 50 | 4.41 | 14:11:06 | 0 | 1.0441000000000001E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 400 | 4.47 | 14:12:14 | 0 | 5.2575999999999998E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1000 | 4.3499999999999996 | 14:12:25 | 0 | 0.1087 | 0.11899999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.38 | 14:20:54 | 0 | 2.1752000000000001E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |

| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 4.4800000000000004 | 14:25:32 | 0 | 6.4479999999999996E-2 | 5.949999999999972E-2 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | SELL | AWX | 50 | 4.4800000000000004 | 14:25:32 | 0 | 1.0448000000000001E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 600 | 4.21 | 14:26:06 | 0 | 6.5051999999999999E-2 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1100 | 4.2 | 14:26:13 | 0 | 0.11924 | 0.1308999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1000 | 4.0999999999999996 | 14:26:42 | 0 | 0.1082 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.13 | 14:27:12 | 0 | 2.1692000000000001E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 50 | 4.05 | 14:30:12 | 0 | 1.0404999999999999E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 3.85 | 14:32:42 | 0 | 1.077E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1000 | 3.9 | 14:33:24 | 0 | 9.7799999999999982E-2 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.8999960000000001 | 14:37:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9 | 14:38:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9267799999999999 | 14:38:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9258600000000001 | 14:38:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9295399999999999 | 14:38:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9267799999999999 | 14:38:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9258600000000001 | 14:38:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.93 | 14:38:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9289999999999998 | 14:38:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9427599999999998 | 14:38:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9489999999999998 | 14:38:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.95 | 14:38:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.95 | 14:38:17 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.93 | 14:38:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 277 | 3.96 | 14:38:18 | 0 | 3.2193840000000001E-2 | 3.2962999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.95 | 14:38:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9554 | 14:38:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.95 | 14:38:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.96 | 14:38:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.96 | 14:38:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.948 | 14:38:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9523999999999999 | 14:38:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9551999999999998 | 14:38:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.948 | 14:38:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.96 | 14:38:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.95865 | 14:38:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9569999999999999 | 14:38:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9586700000000001 | 14:38:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9550000000000001 | 14:38:27 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9590000000000001 | 14:38:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9529999999999998 | 14:38:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.96 | 14:38:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9592299999999998 | 14:38:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9453999999999998 | 14:38:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.9474999999999998 | 14:38:31 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.948 | 14:38:33 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.95 | 14:38:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.95 | 14:38:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.94103 | 14:38:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 3.93 | 14:38:34 | 0 | 1.0786E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.9 | 14:38:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.92 | 14:38:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.945180000000000 | 14:38:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.948920000000000 | 14:38:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.95181 | 14:38:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.948059999999999 | 14:38:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.953000000000000 | 14:38:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.959309999999999 | 14:38:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.956099999999999 | 14:38:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.96 | 14:38:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.96 | 14:38:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.96 | 14:38:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 3000 | 3.96 | 14:38:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.96 | 14:38:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.96 | 14:38:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.96 | 14:38:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.964920000000000 | 14:38:40 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.969079999999999 | 14:38:40 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.97 | 14:38:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.97065 | 14:38:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.97 | 14:38:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.97 | 14:38:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.97 | 14:38:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.97 | 14:38:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.977519 | 14:38:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 35 | 4 | 14:38:48 | 0 | 1.027999999999999E-2 | 4.165000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.979000000000001 | 14:40:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.98 | 14:40:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.99 | 14:40:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.99 | 14:40:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4 | 14:40:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4 | 14:40:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.978000000000002 | 14:40:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.99 | 14:40:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4 | 14:40:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4 | 14:40:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4 | 14:40:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.996999999999999 | 14:40:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.999000000000002 | 14:40:45 | 0 | 0 | 0 | 0 | SURE | USD |

| 32830 | 07-25-18 | 2 | BUY | AWX | 700 | 4 | | 14:40:45 | 0 | 0 | | 0 | | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32800 | 07-25-18 | 2 | BUY | AWX | 1800 | 3.9995280000000002 | | 14:41:13 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1800 | 4 | | 14:41:14 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1800 | 4 | | 14:41:15 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1800 | 3.9767169999999998 | | 14:41:27 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 100 | 3.97 | | 14:42:16 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 403 | 3.9797769999999995 | | 14:42:17 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 3.99 | | 14:42:23 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 3.99 | | 14:43:15 | 0 | 1.0798E-2 | 1.1900000000000001E-2 | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 900 | 3.97 | | 14:44:16 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 3.99492 | | 14:44:19 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4.0172100000000004 | | 14:44:26 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4.0081699999999998 | | 14:45:36 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4.0090000000000003 | | 14:45:37 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 100 | 4.01 | | 14:45:42 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 800 | 4.0199999999999996 | | 14:45:44 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 250 | 4.01 | | 14:47:01 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 60 | 4.0199999999999996 | | 14:47:02 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4.0270000000000001 | | 14:47:06 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 500 | 4.0279999999999996 | | 14:47:08 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4 | | 14:47:17 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 3.99 | | 14:48:05 | 0 | 2.1596000000000001E-2 | 2.3800000000000002E-2 | 0 | | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32830 | 07-25-18 | 2 | BUY | AWX | 10000 | 3.99814999999999999 | 14:48:06 | 0 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-25-18 | 2 | BUY | AWX | 400 | 4 | 14:48:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-25-18 | 2 | BUY | AWX | 100 | 4.04 | 14:49:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-25-18 | 2 | BUY | AWX | 1000 | 4.04 | 14:49:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-25-18 | 2 | BUY | AWX | 1000 | 4.0476400000000000 | 14:49:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-25-18 | 2 | BUY | AWX | 1000 | 4.05 | 14:49:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 50 | 4 | 14:51:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4.04 | 14:51:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 1000 | 4.047559999999998 | 14:51:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 590 | 4.05 | 14:51:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 900 | 4.07 | 14:51:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.0599999999999996 | 14:59:52 | 0 | 1.0812E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4 | 14:55:05 | 0 | 3.2399999999999998E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 600 | 4 | 15:04:33 | 0 | 6.479999999999996E-2 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | BUY | AWX | 300 | 3.9390999999999998 | 15:05:48 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 4.1399999999999997 | 15:07:56 | 0 | 5.4140000000000001E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 366 | 4.13 | 15:09:44 | 0 | 3.2197360000000002E-2 | 3.1654000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 4.1399999999999997 | 15:10:08 | 0 | 1.0828000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 40 | 4.0999999999999996 | 15:10:18 | 0 | 1.0328E-2 | 4.7600000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 400 | 4.1500000000000004 | 15:22:23 | 0 | 4.3319999999999997E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 290 | 4.07 | 15:24:55 | 0 | 3.2360600000000001E-2 | 3.4509999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 4 | 15:27:03 | 0 | 1.0800000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | SELL | AWX | 125 | 4.01 | 15:28:02 | 0 | 2.10025E-2 | 1.487499999999999E-1 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 40 | 3.98 | 15:29:24 | 0 | 1.03184E-2 | 4.76000000000005E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 600 | 3.87 | 15:33:08 | 0 | 6.464399999999993E-2 | 7.140000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 551 | 4.09 | 15:38:10 | 0 | 6.450717999999997E-2 | 6.556900000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 3500 | 4.150000000000004 | 15:38:31 | 0 | 0.3590499999999998 | 0.4164999999999998 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.18 | 15:38:33 | 0 | 0.2609000000000002 | 0.2974999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.2 | 15:38:38 | 0 | 3.252E-2 | 3.570000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.2 | 15:38:38 | 0 | 0.5221000000000002 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 100 | 4.190000000000004 | 15:38:44 | 0 | 1.0838E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 262 | 4.17 | 15:38:56 | 0 | 3.218527999999998E-2 | 3.117800000000001E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.18 | 15:39:23 | 0 | 2.1672E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 800 | 4.190000000000004 | 15:39:51 | 0 | 8.695540000000002E-2 | 9.876999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1106 | 4.16 | 15:40:16 | 0 | 0.11920192 | 0.13161400000000001 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2460 | 4.190000000000004 | 15:40:25 | 0 | 0.26061479999999998 | 0.29274 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 200 | 4.07 | 15:41:58 | 0 | 2.1628000000000001E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 300 | 4.099999999999996 | 15:42:07 | 0 | 3.246000000000003E-2 | 3.570000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.141200000000004 | 15:44:23 | 0 | 0.260705999999999 | 0.2974999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 500 | 4.150000000000004 | 15:45:04 | 0 | 5.414999999999997E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 990 | 4.099999999999996 | 15:47:20 | 0 | 0.10811800000000001 | 0.11781 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 2500 | 4.16 | 15:56:52 | 0 | 0.260799999999998 | 0.2974999999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.240508000000003 | 15:56:56 | 0 | 0.52240567999999997 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 88 | 4.24 | 15:56:57 | 0 | 1.074624000000001E-2 | 1.0472E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-25-18 | 2 | SELL | AWX | 5000 | 4.2835999999999999 | 15:57:40 | 0 | 0.52283599999999997 | 0.59469999999999997 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 600 | 4.32 | 15:57:40 | 0 | 6.5184000000000062E-2 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 10 | 4.26 | 15:57:47 | 0 | 1.0085200000000001E-2 | 1.1900000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 80 | 4.26 | 15:58:05 | 0 | 1.0681599999999999E-2 | 9.5200000000000007E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 30 | 4.25 | 15:59:37 | 0 | 1.0255E-2 | 3.5699999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 1656 | 4.383623 | 15:59:56 | 0 | 0.17425359937599999 | 0.19706399999999999 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 3900 | 4.32 | 16:00:00 | 0 | 0.41369600000000001 | 0.46410000000000001 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 78 | 4.2692310000000004 | 16:14:37 | 0 | 1.0666000036E-2 | 9.2820000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-25-18 | 2 | SELL | AWX | 3612 | 4.32 | 16:38:25 | 0 | 0.38120767999999999 | 0.42982799999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.09 | 7:06:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.0999999999999996 | 7:06:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.0999999999999996 | 7:06:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.0999999999999996 | 7:06:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.0999999999999996 | 7:06:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.099996 | 7:06:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1601 | 4.0999999999999996 | 7:06:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.1100000000000003 | 7:06:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.12 | 7:06:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 350 | 4.13 | 7:06:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.1399999999999997 | 7:06:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.2914000000000001 | 7:06:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.3158079999999996 | 7:06:39 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32830 | 07-26-18 | 2 | BUY | AWX | 500 | 4.3 | 7:06:41 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1895 | 4.32 | 7:06:44 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.34 | 7:06:46 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.38 | 7:06:52 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.38 | 7:06:52 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.36000000000000003 | 7:06:53 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.36000000000000003 | 7:06:58 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.36000000000000003 | 7:06:58 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.36000000000000003 | 7:07:00 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.36000000000000003 | 7:07:03 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.36000000000000003 | 7:07:06 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.36000000000000003 | 7:07:08 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1800 | 4.38 | 7:07:10 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.40000000000000004 | 7:07:12 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.40000000000000004 | 7:07:14 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.40000000000000004 | 7:07:17 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.45 | 7:07:21 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 950 | 4.45210500000000004 | 7:07:25 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1500 | 4.5 | 7:07:27 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 600 | 4.519999999999996 | 7:07:29 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.5724799999999997 | 7:07:32 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.57728 | 7:07:34 | 0 | 0 | | 0 | | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.59 | 7:07:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.53 | 7:07:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.58 | 7:07:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.59 | 7:07:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.58600000000001 | 7:07:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.67 | 7:07:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.69000000000004 | 7:08:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.742 | 7:08:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.66840000000001 | 7:08:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.69000000000004 | 7:08:27 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.68677600000001 | 7:08:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.73000000000004 | 7:08:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.73000000000004 | 7:08:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.7299759999999997 | 7:08:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.7567199999999996 | 7:08:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.78 | 7:08:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.8899999999999997 | 7:08:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.90000000000004 | 7:08:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.96680000000001 | 7:08:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.9763999999999999 | 7:08:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.98000000000004 | 7:09:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 5 | 7:09:09 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32800 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.99 | 7:09:22 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.849999999999996 | 7:09:25 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.84 | 7:09:31 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.849999999999996 | 7:09:32 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.921999999999997 | 7:09:34 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.968 | 7:09:36 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.9772000000000001 | 7:09:39 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.99 | 7:09:42 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.980000000000004 | 7:09:44 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.8 | 7:10:16 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.63 | 7:19:24 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.639999999999997 | 7:19:29 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.650000000000004 | 7:19:34 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.696017999999996 | 7:19:37 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.690000000000004 | 7:19:40 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.696017999999997 | 7:19:43 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.7 | 7:19:45 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.7 | 7:19:48 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32800 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.7 | 7:19:51 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32800 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.7 | 7:20:04 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32800 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.71 | 7:20:08 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 110 | 4.71 | 7:20:10 | 0 | 0 | | 0 | | 0 | SURE | USD |

| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.74 | 7:20:21 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.7990909999999998 | 7:20:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.82 | 7:20:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.8099999999999996 | 7:20:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.8187090000000001 | 7:20:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.83 | 7:20:52 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.82 | 7:21:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.84 | 7:21:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.8600000000000005 | 7:21:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.8618181800000004 | 7:21:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.8 | 7:21:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.8 | 7:21:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.84 | 7:21:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 625 | 4.84 | 7:21:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.8 | 7:22:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.84 | 7:22:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.78 | 7:22:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1100 | 4.7945450000000003 | 7:22:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 11000 | 4.75 | 7:22:27 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 302 | 4.6900000000000004 | 7:37:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.7 | 7:37:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.75 | 7:37:25 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 450 | 4.787778000000003 | 7:38:04 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.8 | 7:38:15 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.8 | 7:38:28 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.8 | 7:38:41 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.8 | 7:38:48 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.767999999999998 | 8:00:08 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.75 | 8:00:14 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.75 | 8:00:28 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.78 | 8:00:55 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.78 | 8:00:58 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.84 | 8:01:15 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.88 | 8:01:26 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.889000000000002 | 8:01:40 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.908000000000004 | 8:01:51 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.849999999999996 | 8:01:57 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.84 | 8:02:06 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.8 | 8:02:08 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.79 | 8:02:37 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.79 | 8:02:56 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.75 | 8:08:21 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.71 | 8:11:55 | 0 | 0 | 0 | 0 | | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 50 | 4.55 | 8:13:27 | 0 | 1.0455000000000001E-2 | 5.950000000000004E-3 | 0 | | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | SELL | AWX | 34 | 4.57 | | 8:31:19 | 0 | 1.031076E-2 | 4.046000000000000E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 80 | 4.610000000000003 | | 8:41:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.6500000000000004 | | 8:42:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.68 | | 8:42:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | | 8:42:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 687 | 4.698734 | | 8:42:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.72 | | 8:42:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7300000000000004 | | 8:42:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.71 | | 8:42:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 225 | 4.7 | | 8:42:31 | 0 | 3.2114999999999998E-2 | 2.6775E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | | 8:43:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.6900000000000004 | | 8:47:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 50 | 4.7 | | 8:47:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 932 | 4.6900000000000004 | | 8:52:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 75 | 4.7 | | 8:52:32 | 0 | 1.0704699999999996E-2 | 8.9250000000000006E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6994999999999996 | | 8:52:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.7 | | 8:53:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 200 | 4.6900000000000004 | | 8:54:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 4 | 4.71 | | 8:55:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 150 | 4.7699999999999996 | | 9:00:33 | 0 | 2.3430999999999998E-2 | 1.7850000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.68 | | 9:01:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.68 | | 9:01:40 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:42 | 0 | 0 | | 0 | | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:43 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:45 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.66 | 9:01:51 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.6500000000000004 | 9:01:51 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 400 | 4.6675000000000004 | 9:01:51 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:51 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:51 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6399999999999997 | 9:01:51 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.63 | 9:01:51 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:52 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:55 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:55 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:55 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:01:55 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:02:01 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6749999999999998 | 9:02:13 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 400 | 4.5999999999999996 | 9:03:16 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.62 | 9:03:20 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:03:26 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.66 | 9:03:27 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:03:28 | 0 | 0 | | 0 | | 0 | SURE | USD |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:03:28 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:03:35 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:03:38 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:04:01 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6654999999999998 | 9:04:04 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:04:04 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:04:05 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:04:05 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:04:05 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.66 | 9:04:06 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:04:06 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:04:06 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 279 | 4.677168 | 9:04:06 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7160000000000002 | 9:04:10 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7480000000000002 | 9:04:12 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 361 | 4.75 | 9:04:12 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.75 | 9:04:14 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 75 | 4.7 | 9:04:39 | 0 | 1.8704999999999998E-2 | 8.9250000000000006E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:05:04 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 150 | 4.8099999999999996 | 9:06:25 | 0 | 2.1443E-2 | 1.7850000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8 | 9:07:04 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8293999999999997 | 9:07:18 | 0 | 0 | 0 | | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.84 | 9:07:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.84 | 9:07:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8499999999999996 | 9:08:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8899999999999997 | 9:08:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8899999999999997 | 9:08:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.92 | 9:08:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.92 | 9:08:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.9000000000000004 | 9:09:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.88 | 9:09:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8600000000000003 | 9:09:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 500 | 4.8899999999999997 | 9:10:20 | 0 | 6.4890000000000003E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.88 | 9:11:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8899999999999997 | 9:11:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8899999999999997 | 9:11:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.9000000000000004 | 9:11:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.78 | 9:15:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7991000000000001 | 9:18:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 3 | 4.82 | 9:19:06 | 0 | 1.0028931E-2 | 3.57E-4 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8 | 9:19:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 20 | 4.79 | 9:25:54 | 0 | 1.01916E-2 | 2.3800000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7392500000000002 | 9:26:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 75 | 4.8499999999999996 | 9:27:00 | 0 | 1.0727499999999999E-2 | 8.9250000000000006E-3 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 4.84 | 9:27:28 | 0 | 2.0968000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 500 | 4.8099999999999996 | 9:27:41 | 0 | 6.4810000000000062E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 4.82 | 9:29:11 | 0 | 4.2892E-2 | 3.5700000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 20000 | 4.833501 | 9:29:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 5000 | 4.84 | 9:29:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 5000 | 4.8286800000000003 | 9:30:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 5000 | 4.8503920000000003 | 9:30:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 500 | 4.82 | 9:30:11 | 0 | 6.4820000000000001E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.68 | 9:30:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6500000000000004 | 9:30:27 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 5000 | 4.66 | 9:31:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 900 | 4.7 | 9:31:05 | 0 | 0.10846 | 0.1071 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 5000 | 4.7 | 9:31:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 5000 | 4.7527999999999997 | 9:31:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 180 | 4.7300000000000004 | 9:31:20 | 0 | 2.1702800000000001E-2 | 2.1420000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.68 | 9:31:34 | 0 | 3.1871999999999998E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 170 | 4.6500000000000004 | 9:31:41 | 0 | 2.1580999999999995E-2 | 2.0230000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 60 | 4.68 | 9:31:56 | 0 | 1.0561600000000001E-2 | 7.1399999999999996E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.5999999999999996 | 9:31:59 | 0 | 3.1848E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1000 | 4.5999999999999996 | 9:31:59 | 0 | 0.1192 | 0.11899999999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1321 | 4.5839439999999998 | 9:32:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 343 | 4.5999999999999996 | 9:32:19 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 5000 | 4.646839999999998 | 9:32:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6254 | 9:32:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 166 | 4.8 | 9:32:50 | 0 | 2.1995600000000001E-2 | 1.9754000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 16 | 4.87 | 9:32:52 | 0 | 1.0155839999999999E-2 | 1.9040000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 27 | 4.849999999999996 | 9:32:54 | 0 | 1.0261899999999999E-3 | 2.1300000000001E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 115 | 4.76 | 9:33:01 | 0 | 2.10948E-2 | 1.368499999999999E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 197 | 4.76 | 9:33:01 | 0 | 3.187543999999998E-2 | 2.344299999999999E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 62 | 4.78 | 9:33:17 | 0 | 1.039272E-2 | 7.378E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1000 | 4.599999999999996 | 9:33:46 | 0 | 0.1192 | 0.118999999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.62 | 9:33:46 | 0 | 3.1848000000000001E-2 | 2.3800000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 20 | 4.63 | 9:34:11 | 0 | 1.01852E-2 | 2.3800000000002E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:34:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:34:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6790000000000003 | 9:34:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.68 | 9:34:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 600 | 4.6900000000000004 | 9:34:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 400 | 4.6900000000000004 | 9:34:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:34:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.71 | 9:34:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:34:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:34:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:34:55 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.72 | 9:34:56 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 900 | 4.73000000000004 | 9:34:56 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 632 | 4.74 | 9:34:57 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.75 | 9:34:57 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3000 | 4.75 | 9:34:57 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.74 | 9:35:02 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.72 | 9:35:02 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 25 | 4.67 | 9:35:21 | 0 | 1.02335E-2 | 2.97500000000002E-3 | 0 | | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.68 | 9:35:30 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3000 | 4.66800000000001 | 9:35:30 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 475 | 4.67 | 9:35:30 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3000 | 4.77899999999999 | 9:35:35 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.79 | 9:35:36 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 58 | 4.74 | 9:36:17 | 0 | 1.054984E-2 | 6.9020000000001E-3 | 0 | | | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.75 | 9:36:40 | 0 | 3.189999999998E-2 | 2.38000000000002E-2 | 0 | | | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.76999999999996 | 9:36:40 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.73599999999998 | 9:36:44 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.67 | 9:36:56 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3000 | 4.68 | 9:37:00 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3000 | 4.66 | 9:37:02 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3000 | 4.67865000000002 | 9:37:02 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.66899999999996 | 9:37:08 | 0 | 0 | | 0 | | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32830 | 07-26-18 | 2 | BUY | AWX | 800 | 4.67 | 9:37:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.69000000000000004 | 9:37:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 100 | 4.67 | 9:37:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:37:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 100 | 4.67 | 9:37:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6985000000000001 | 9:37:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7350000000000003 | 9:37:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:37:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7300000000000004 | 9:37:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7309999999999999 | 9:37:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:37:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7249999999999996 | 9:37:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 100 | 4.74 | 9:37:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 708 | 4.75 | 9:37:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7699999999999996 | 9:37:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7699999999999996 | 9:37:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 770 | 4.7699999999999996 | 9:37:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7699999999999996 | 9:37:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 655 | 4.84 | 9:37:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8499999999999996 | 9:37:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8499999999999996 | 9:37:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8499999999999996 | 9:37:20 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.87 | 9:37:21 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.9000000000000004 | 9:37:21 | 0 | 3.3960000000000002E-2 | 2.3800000000000002E-2 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.8600000000000003 | 9:37:22 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 4.9000000000000004 | 9:37:22 | 0 | 2.0979999999999999E-2 | 1.1900000000000001E-2 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 4.84 | 9:37:24 | 0 | 2.0968000000000001E-2 | 1.1900000000000001E-2 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.758 | 9:37:24 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.76 | 9:37:26 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 10 | 4.84 | 9:37:36 | 0 | 1.00968E-2 | 1.1900000000000001E-3 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1000 | 4.5999999999999996 | 9:38:06 | 0 | 0.1192 | 0.11899999999999999 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.65449 | 9:38:22 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 600 | 4.66 | 9:38:23 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.66 | 9:38:24 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.66 | 9:38:24 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 815 | 4.66 | 9:38:24 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.66 | 9:38:24 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.66 | 9:38:24 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.66 | 9:38:24 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6784499999999998 | 9:38:25 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6816299999999997 | 9:38:25 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6853999999999996 | 9:38:25 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.681 | 9:38:26 | 0 | 0 | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.66 | 9:38:26 | 0 | 0 | 0 | | 0 | SURE | USD |

| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.68 | 9:38:26 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.66 | 9:38:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.66 | 9:38:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6837799999999996 | 9:38:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 375 | 4.66 | 9:38:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6787599999999996 | 9:38:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6790000000000003 | 9:38:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6684999999999999 | 9:38:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.68 | 9:38:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.68 | 9:38:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6900000000000004 | 9:38:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6950000000000003 | 9:38:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6690399999999999 | 9:38:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6989999999999998 | 9:38:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.6987699999999997 | 9:38:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.7 | 9:38:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 235 | 4.5999999999999996 | 9:39:08 | 0 | 3.2162000000000003E-2 | 2.7965E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 150 | 4.62 | 9:39:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.59 | 9:39:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 5000 | 4.62 | 9:39:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.62 | 9:39:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.62 | 9:39:22 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.63 | 9:39:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.639999999999997 | 9:39:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 900 | 4.639999999999997 | 9:39:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 200 | 4.650000000000004 | 9:39:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.685399999999996 | 9:39:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 400 | 4.66 | 9:39:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.663999999999997 | 9:39:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.673 | 9:39:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.642000000000003 | 9:39:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.684000000000002 | 9:39:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.68 | 9:39:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.681 | 9:39:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.676999999999996 | 9:39:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.684999999999996 | 9:39:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 800 | 4.639999999999997 | 9:39:49 | 0 | 9.742399999999997E-2 | 9.520000000000007E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.5 | 9:40:08 | 0 | 3.380000000000002E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.45 | 9:40:08 | 0 | 2.178000000000001E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 75 | 4.480000000000004 | 9:40:11 | 0 | 1.067199999999999E-2 | 8.925000000000006E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 500 | 4.45 | 9:40:20 | 0 | 5.444999999999998E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 4.5 | 9:40:24 | 0 | 4.270000000000002E-2 | 3.570000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 4.45 | 9:40:53 | 0 | 1.089E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 10 | 4.49 | 9:48:10 | 0 | 1.008979999999999E-2 | 1.190000000000001E-3 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 3954 | 4.487349 | 9:51:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 4.5 | 9:51:14 | 0 | 2.08999999999998E-2 | 1.1900000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 250 | 4.5 | 9:51:14 | 0 | 3.2250000000001E-2 | 2.9749999999999E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1800 | 4.5 | 9:51:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1000 | 5.03 | 9:51:57 | 0 | 0.1300600000000001 | 0.118999999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 5 | 9:51:57 | 0 | 3.2000000000001E-2 | 2.380000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 500 | 5.03 | 9:51:58 | 0 | 6.503000000004E-2 | 5.9499999999997E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 250 | 5.03 | 9:52:02 | 0 | 3.2515000000002E-2 | 2.9749999999996E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 50 | 5.03 | 9:52:07 | 0 | 1.0503E-2 | 5.9500000000004E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 250 | 5.03 | 9:52:09 | 0 | 3.2515000000002E-2 | 2.9749999999999E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.03 | 9:52:10 | 0 | 2.1006E-2 | 1.1900000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 50 | 5.03 | 9:52:11 | 0 | 1.0503E-2 | 5.9500000000004E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 5.15 | 9:57:15 | 0 | 3.205999999998E-2 | 2.380000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 180 | 5.18 | 9:57:17 | 0 | 3.1864799999999E-2 | 2.14200000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 500 | 5.16 | 9:57:18 | 0 | 6.5159999999996E-2 | 5.94999999997E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.15 | 9:57:19 | 0 | 2.103E-2 | 1.19000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5 | 9:57:26 | 0 | 2.1000000000001E-2 | 1.1900000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.14 | 9:57:36 | 0 | 2.1028000000002E-2 | 1.190000000000E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 900 | 5 | 9:57:39 | 0 | 0.118999999999999 | 0.1071 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 50 | 5.03 | 9:57:39 | 0 | 1.09036E-2 | 5.9500000000004E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1210 | 4.97 | 9:57:55 | 0 | 0.152027400000001 | 0.14399000000001 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 400 | 5.05 | 9:58:04 | 0 | 5.40399999999998E-2 | 4.76000000003E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | SELL | AWX | 6915 | 4.98000000000000049 | 9:58:16 | 0 | 0.8488734 | 0.82288499999999998 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 50 | 5.03 | 9:58:59 | 0 | 1.0503E-2 | 5.95000000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1540 | 4.91 | 9:59:23 | 0 | 0.1851228 | 0.18326000000000001 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 4.8 | 10:01:01 | 0 | 4.28800000000000001E-2 | 3.57000000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 150 | 4.83 | 10:01:07 | 0 | 2.14489999999999999E-2 | 1.78500000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.78 | 10:04:15 | 0 | 3.39120000000000001E-2 | 2.38000000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 450 | 4.76999999999999996 | 10:04:22 | 0 | 5.4293000000000001E-2 | 5.355E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 4.82 | 10:05:09 | 0 | 2.0964E-2 | 1.19000000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 50 | 4.84999999999999996 | 10:05:13 | 0 | 1.0485E-2 | 5.95000000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 20 | 4.84 | 10:05:15 | 0 | 1.01936000000000001E-2 | 2.38000000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 4.84999999999999996 | 10:05:16 | 0 | 6.48500000000000005E-2 | 5.94999999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 4.75 | 10:05:46 | 0 | 2.095E-2 | 1.19000000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.83 | 10:08:46 | 0 | 3.19320000000000002E-2 | 2.38000000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 75 | 4.82 | 10:09:04 | 0 | 1.0723E-2 | 8.92500000000000006E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.76999999999999996 | 10:09:13 | 0 | 3.19079999999999999E-2 | 2.38000000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100000 | 4.25610700000000001 | 10:15:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 50 | 4.15000000000000004 | 10:15:30 | 0 | 1.04150000000000001E-2 | 5.95000000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2560 | 4.2 | 10:36:52 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 62 | 4.2 | 10:17:49 | 0 | 1.05208E-2 | 7.378E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.18499999999999996 | 10:17:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.19000000000000004 | 10:17:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.19200000000000002 | 10:17:55 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.2172099999999997 | 10:17:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.2 | 10:17:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 700 | 4.22 | 10:17:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.22 | 10:17:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.22 | 10:17:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 270 | 4.2300000000000004 | 10:17:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.24 | 10:17:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.25 | 10:18:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.25 | 10:18:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.2494999999999998 | 10:18:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.25 | 10:18:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.25 | 10:18:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.24 | 10:18:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.25 | 10:18:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.25 | 10:18:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.25 | 10:18:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.25 | 10:18:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.24 | 10:18:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 400 | 4.1500000000000004 | 10:19:50 | 0 | 4.3319999999999997E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.16 | 10:24:55 | 0 | 2.1663999999999996E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 4.16 | 10:24:55 | 0 | 2.1663999999999996E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.0999999999999996 | 10:28:13 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.12 | 10:28:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.12 | 10:28:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 900 | 4.099999999999996 | 10:29:05 | 0 | 5.41000000000002E-2 | 5.94999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.1269 | 10:32:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.128999999999996 | 10:32:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.138499999999996 | 10:32:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.139249999999997 | 10:32:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.310000000000003 | 10:32:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 28900 | 4.139575000000004 | 10:33:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1470 | 4.139999999999997 | 10:33:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.195249999999997 | 10:33:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1300 | 4.2 | 10:33:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.229309999999999 | 10:33:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.230000000000004 | 10:33:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.24 | 10:33:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.25 | 10:34:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.259475000000001 | 10:34:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.261250000000004 | 10:34:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.2759 | 10:34:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.276250000000001 | 10:34:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.292125000000004 | 10:34:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.29575 | 10:34:07 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.275999999999998 | 10:34:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.3 | 10:34:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.299000000000004 | 10:34:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3000 | 4.218479999999996 | 10:34:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 50 | 4.230000000000000 | 10:34:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.248750000000002 | 10:34:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2000 | 4.296999999999996 | 10:34:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3000 | 4.309999999999996 | 10:34:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1119 | 4.349999999999996 | 10:34:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 200 | 4.22 | 10:35:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 200 | 4.22 | 10:35:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 400 | 4.18 | 10:35:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.214999999999999 | 10:36:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.22 | 10:36:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.213333000000004 | 10:36:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.21 | 10:36:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.22 | 10:36:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.22 | 10:36:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 400 | 4.18 | 10:36:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.217333 | 10:36:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 300 | 4.22 | 10:36:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3500 | 4.230000000000004 | 10:37:25 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-26-18 | 2 | BUY | AWX | 1940 | 4.25 | 10:37:27 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.26 | 10:37:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.29 | 10:37:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.29 | 10:37:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.29 | 10:37:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.28 | 10:37:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.28 | 10:37:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.275614 | 10:38:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.2450000000000001 | 10:45:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.25 | 10:45:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.25 | 10:45:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.2850000000000001 | 10:46:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.2896429999999999 | 10:46:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.2896429999999999 | 10:46:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.34 | 10:46:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.34 | 10:46:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.34 | 10:46:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.25 | 10:47:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.2300000000000004 | 10:47:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.28 | 10:51:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.29 | 10:51:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.3 | 10:51:29 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.3172860000000002 | 10:51:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.32 | 10:51:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.3369289999999996 | 10:51:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.3486929999999999 | 10:51:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.3492499999999999 | 10:51:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.3499999999999996 | 10:51:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.3499999999999996 | 10:51:49 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.26 | 10:52:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.53 | 10:52:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.301857 | 10:52:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.32 | 10:52:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.3476080000000001 | 10:53:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.3499999999999996 | 10:53:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.3 | 10:55:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.29 | 10:55:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1400 | 4.24 | 10:55:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1007 | 4.273625 | 11:10:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 2500 | 4.296996 | 11:11:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3154000000000003 | 11:13:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 612 | 4.3099999999999996 | 11:13:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3449999999999998 | 11:22:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3449999999999998 | 11:22:54 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3449999999999998 | 11:22:55 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3490200000000003 | 11:22:57 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.37 | 11:22:59 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3963200000000002 | 11:23:00 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.399 | 11:23:01 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 10 | 4.3 | 11:29:11 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3851899999999997 | 11:29:53 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3834200000000001 | 11:29:54 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.3 | 11:31:44 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.32 | 11:32:09 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.3453999999999997 | 11:32:13 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.3453999999999997 | 11:32:14 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.3453999999999997 | 11:32:15 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.3453999999999997 | 11:32:15 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.3453999999999997 | 11:32:16 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.3453999999999997 | 11:32:17 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.2996499999999997 | 11:36:35 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3445 | 11:37:07 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3479900000000002 | 11:37:08 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.3499999999999996 | 11:37:08 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.38 | 11:37:13 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.3770800000000003 | 11:37:13 | 0 | 0 | | 0 | | 0 | SURE | USD |

| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4154 | 11:37:22 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4154 | 11:37:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4154 | 11:37:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.42 | 11:37:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4131999999999998 | 11:37:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.42 | 11:37:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 941 | 4.3899999999999997 | 11:37:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.42 | 11:37:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4266500000000004 | 11:37:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4280600000000003 | 11:37:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4170299999999996 | 11:37:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.42 | 11:37:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.42 | 11:37:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4267799999999999 | 11:37:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 792 | 4.43 | 11:37:35 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4400000000000004 | 11:38:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.45 | 11:38:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4489999999999998 | 11:38:48 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.45 | 11:38:48 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.47 | 11:38:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.47 | 11:38:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.45 | 11:38:54 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 950 | 4.41 | 11:39:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.45 | 11:39:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 20 | 4.53 | 11:39:54 | 0 | 1.01812E-2 | 2.380000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.482149999999999 | 11:40:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 900 | 4.480000000000004 | 11:42:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.49 | 11:42:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.49 | 11:42:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.539500000000003 | 11:42:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.548650000000003 | 11:42:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.472000000000004 | 11:46:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.480000000000004 | 11:46:18 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.519999999999996 | 11:46:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 150 | 4.53 | 11:46:21 | 0 | 2.3359E-2 | 1.7850000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.54 | 11:46:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.55 | 11:46:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.519999999999996 | 11:46:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 4.59 | 11:46:28 | 0 | 4.2754E-2 | 3.570000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.541999999999998 | 11:46:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.541000000000004 | 11:46:37 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.548650000000003 | 11:46:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.539999999999996 | 11:46:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.539999999999996 | 11:46:44 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5590000000000002 | 11:46:45 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5670000000000002 | 11:46:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5637499999999998 | 11:46:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5819999999999999 | 11:46:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5896499999999998 | 11:46:49 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.59 | 11:46:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.59 | 11:46:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.4800000000000004 | 11:47:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 100 | 4.53 | 11:49:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.55 | 11:49:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.57 | 11:50:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.57 | 11:50:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.536 | 11:50:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 200 | 4.55 | 11:50:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 500 | 4.5599999999999996 | 11:50:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5853999999999999 | 11:50:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.59 | 11:50:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.59 | 11:50:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5795399999999997 | 11:50:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.59 | 11:50:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5 | 11:54:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 450 | 4.54 | 11:55:41 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.55 | 11:55:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5 | 12:01:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 855 | 4.5 | 12:01:51 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 200 | 4.55 | 12:02:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 750 | 4.5595330000000001 | 12:09:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.58 | 12:09:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.58 | 12:09:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.59 | 12:09:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 1000 | 4.5984999999999996 | 12:09:46 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 10000 | 4.5979999999999999 | 12:10:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 3453 | 4.5999999999999996 | 12:10:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | BUY | AWX | 5300 | 4.6979639999999998 | 12:11:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 10000 | 5.16 | 12:12:45 | 0 | 1.2632000000000001 | 1.19 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 10000 | 5.15 | 12:13:00 | 0 | 1.2629999999999999 | 1.19 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 10000 | 5.15 | 12:13:00 | 0 | 1.2629999999999999 | 1.19 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 39 | 5.15 | 12:14:56 | 0 | 1.04017E-2 | 4.6410000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.2 | 12:15:51 | 0 | 2.104E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 7857 | 5.2 | 12:15:51 | 0 | 1.0017128 | 0.93498300000000001 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 5.21 | 12:28:31 | 0 | 4.3125999999999998E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 5.21 | 12:28:37 | 0 | 2.1042000000000002E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 4.96 | 13:09:37 | 0 | 4.2976E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 4.9000000000000004 | 13:16:48 | 0 | 4.2939999999999995E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32830 | 07-26-18 | 2 | SELL | AWX | 300 | 4.87 | 13:17:35 | 0 | 4.2922000000000002E-2 | 3.5700000000000001E-2 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | SELL | AWX | 10000 | 5.34 | 13:36:34 | 0 | 1.3068 | 1.19 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | SELL | AWX | 10000 | 5.286645 | 13:36:34 | 0 | 1.2957329 | 1.19 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | SELL | AWX | 10000 | 5.312602 | 13:36:34 | 0 | 1.3062520399999999 | 1.19 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | SELL | AWX | 10000 | 5.39 | 13:36:35 | 0 | 1.3178000000000001 | 1.19 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1080 | 5.4 | 13:36:50 | 0 | 0.15166399999999999 | 0.12852 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | SELL | AWX | 300 | 5.44 | 13:37:55 | 0 | 4.3263999999999997E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.45 | 13:37:55 | 0 | 2.1090000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.41 | 13:39:37 | 0 | 0.6643000000000002 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.45 | 13:39:40 | 0 | 0.67449999999999999 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 80 | 5.47 | 13:41:15 | 0 | 1.08752E-2 | 9.5200000000000078E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 2225 | 5.48 | 13:41:33 | 0 | 0.30438599999999999 | 0.26477499999999998 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 5.5 | 13:42:50 | 0 | 4.3299999999999981E-2 | 3.5700000000000058E-2 | 0 | SURE | USD |
| 32820 | 07-26-18 | 2 | SELL | AWX | 100 | 5.35 | 13:47:39 | 0 | 2.1069999999999998E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | SELL | AWX | 5357 | 5.51 | 13:52:23 | 0 | 0.72903414 | 0.63748500000000002 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 250 | 5.51 | 13:52:28 | 0 | 4.2755000000000001E-2 | 2.9749999999999998E-2 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | SELL | AWX | 100 | 5.39 | 13:57:22 | 0 | 2.1078E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32830 | 07-26-18 | 2 | SELL | AWX | 50 | 5.39 | 13:58:54 | 0 | 1.0539E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.37 | 14:03:05 | 0 | 2.1073999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 5.41 | 14:18:04 | 0 | 3.2163999999999982E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.53 | 14:19:08 | 0 | 0.67530000000000001 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.55 | 14:19:09 | 0 | 0.6855 | 0.59499999999999997 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | SELL | AWX | 4694 | 5.6 | 14:19:10 | 0 | 0.64257280000000006 | 0.5585860000000003 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.5843999999999996 | 14:19:10 | 0 | 0.68584400000000001 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.53 | 14:21:09 | 0 | 2.1106E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 26300 | 5.4600499999999998 | 14:22:55 | 0 | 3.50719863 | 3.1297000000000001 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.3 | 14:30:00 | 0 | 2.1059999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 5.37 | 14:32:22 | 0 | 3.2148000000000003E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 140 | 5.28 | 14:34:44 | 0 | 2.0478400000000002E-2 | 1.6660000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.3 | 14:36:40 | 0 | 2.1059999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.42 | 14:40:04 | 0 | 2.1083999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.45 | 14:42:53 | 0 | 2.1090000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 300 | 5.46 | 14:43:06 | 0 | 4.3276000000000002E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.63 | 14:58:45 | 0 | 2.3125999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 8899 | 5.73 | 14:59:05 | 0 | 1.25198254 | 1.058981 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 5.66 | 15:03:26 | 0 | 3.2264000000000001E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.5 | 15:16:49 | 0 | 0.67500000000000004 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.55 | 15:16:51 | 0 | 0.6855 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1300 | 5.6007689999999997 | 15:19:21 | 0 | 0.18456199940000001 | 0.1547 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.65 | 15:21:46 | 0 | 0.69650000000000001 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 775 | 5.7 | 15:22:42 | 0 | 0.108835 | 9.2225000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 3000 | 5.42 | 15:39:31 | 0 | 0.40251999999999999 | 0.35699999999999998 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 11000 | 5.45 | 15:43:10 | 0 | 1.4699 | 1.3089999999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 15000 | 5.490443 | 15:43:22 | 0 | 2.01471329 | 1.7849999999999999 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | SELL | AWX | 3000 | 5.5 | | 15:43:22 | 0 | 0.403000000000000002 | 0.3569999999999998 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 15000 | 5.56 | | 15:44:48 | 0 | 2.0367999999999999 | 1.7849999999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 15000 | 5.54 | | 15:44:48 | 0 | 2.0362 | 1.7849999999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1176 | 5.58 | | 15:44:50 | 0 | 0.16312415999999999 | 0.13994400000000001 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 597 | 5.6 | | 15:44:50 | 0 | 8.6686399999999997E-2 | 7.1042999999999995E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.55 | | 15:46:48 | 0 | 2.111E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.48 | | 15:47:54 | 0 | 2.1096E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 4652 | 5.5909630000000003 | | 15:49:06 | 0 | 0.64201831975199997 | 0.55358799999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 700 | 5.63 | | 15:49:08 | 0 | 9.7887999999999997E-2 | 8.3299999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.63 | | 15:49:58 | 0 | 2.1129999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.6418400000000002 | | 15:50:09 | 0 | 0.69641839999999999 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.65 | | 15:50:13 | 0 | 0.69650000000000001 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 5000 | 5.7 | | 15:50:30 | 0 | 0.69699999999999995 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.65 | | 15:52:48 | 0 | 2.1129999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 2000 | 5.65 | | 15:52:51 | 0 | 0.28260000000000002 | 0.23799999999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 210 | 5.73 | | 15:52:56 | 0 | 3.2406600000000001E-2 | 2.4989999999999998E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.73 | | 15:53:03 | 0 | 2.1146200000000002E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 800 | 5.75 | | 15:53:41 | 0 | 0.1192 | 9.5200000000000007E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.77 | | 15:53:46 | 0 | 2.1153999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 900 | 5.75 | | 15:53:46 | 0 | 0.13034999999999999 | 0.1071 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 20 | 5.73 | | 15:53:50 | 0 | 1.0229200000000001E-2 | 2.3800000000000021E-3 | 0 | SURE | USD |
| 32800 | 07-26-18 | 2 | SELL | AWX | 27 | 5.7 | | 15:54:59 | 0 | 1.0307800000000001E-2 | 3.2130000000000001E-3 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-26-18 | 2 | SELL | AWX | 830 | 5.71 | 15:55:41 | 0 | 0.1194786 | 9.87699999999997E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 2600 | 5.7 | 15:55:54 | 0 | 0.36964000000000002 | 0.3094000000000001 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 2642 | 5.662642 | 15:56:15 | 0 | 0.36992140032800003 | 0.3143980000000001 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 8400 | 5.640032999999999 | 15:56:22 | 0 | 1.2960326203999999 | 1.1186 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1490 | 5.61 | 15:56:24 | 0 | 0.20671780000000001 | 0.17731 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 2000 | 5.6 | 15:56:25 | 0 | 0.28239999999999998 | 0.23799999999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 900 | 5.57 | 15:56:25 | 0 | 0.130026 | 0.1071 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 393 | 5.63 | 15:58:00 | 0 | 5.4425179999999997E-2 | 4.6767000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 360 | 5.61 | 15:58:29 | 0 | 5.4059200000000003E-2 | 4.2840000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 2340 | 5.63 | 15:58:38 | 0 | 0.32634835999999998 | 0.27845999999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1200 | 5.64 | 15:58:38 | 0 | 0.173536 | 0.14280000000000001 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1927 | 5.667119999999997 | 15:59:07 | 0 | 0.27184108048 | 0.2293129999999999 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 2100 | 5.67 | 15:59:26 | 0 | 0.29381400000000002 | 0.24990000000000001 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 450 | 5.65 | 15:59:30 | 0 | 6.5085000000000004E-2 | 5.355E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 800 | 5.69 | 15:59:46 | 0 | 0.119104 | 9.5200000000000007E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 200 | 5.69 | 16:00:59 | 0 | 3.2275999999999996E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 100 | 5.7 | 16:00:59 | 0 | 2.1139999999999994E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-26-18 | 2 | SELL | AWX | 1125 | 5.7 | 16:02:05 | 0 | 0.162825 | 0.13387499999999999 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.31 | 7:33:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.31 | 7:33:48 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 2839 | 5.3126810000000004 | 7:34:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 5.4974999999999996 | 7:34:14 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32800 | 07-27-18 | 2 | BUY | AWX | 10000 | 5.8793300000000004 | 7:34:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 5.8 | 7:34:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 6 | 7:34:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 6.07 | 7:35:33 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 6.2 | 7:35:53 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 6.25 | 7:36:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1100 | 6.3872730000000004 | 7:42:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 765 | 6.3988240000000003 | 7:42:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 100 | 6.4 | 7:42:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.3955000000000002 | 7:48:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 100 | 6.4 | 7:49:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 100 | 6.4 | 7:49:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.45 | 7:49:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 100 | 6.44 | 7:49:56 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 422 | 6.44 | 7:50:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.4 | 7:50:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.3 | 7:50:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.4 | 7:50:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 250 | 6.4 | 7:50:49 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.45 | 7:51:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.45 | 7:51:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.45 | 7:51:31 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-27-18 | 2 | BUY | AWX | 100 | 6.44 | 7:51:34 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 163 | 6.45 | 7:51:44 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.45 | 7:52:06 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 400 | 6.45 | 7:52:15 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 300 | 6.45 | 7:52:36 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 850 | 6.392353 | 7:53:05 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4050 | 6.441605 | 7:53:13 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 400 | 6.4649999999999999 | 7:53:19 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.3 | 7:55:25 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 450 | 6.3088889999999997 | 7:55:31 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.35 | 7:55:37 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 150 | 6.35 | 7:55:41 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 300 | 6.39 | 7:55:44 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.45 | 7:55:47 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 400 | 6.4375 | 7:55:49 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.47 | 7:56:00 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.47 | 7:56:06 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.48 | 7:56:15 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.48 | 7:56:17 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 300 | 6.38 | 7:57:01 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 5000 | 6.4888880000000002 | 8:00:06 | 0 | 0 | | 0 | | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4358 | 6.4990940000000004 | 8:00:12 | 0 | 0 | | 0 | | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | BUY | AWX | 3165 | 6.5 | 8:00:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 600 | 6.69 | 8:01:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 600 | 6.7 | 8:01:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 600 | 6.7 | 8:01:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 600 | 6.7 | 8:01:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.65249999999999999 | 8:02:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.66049999999999999 | 8:02:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.71049999999999997 | 8:02:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.67975000000000003 | 8:03:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.71421199999999998 | 8:03:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.77597499999999999 | 8:03:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.8331658 | 8:03:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.79725 | 8:03:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.79499999999999999 | 8:04:03 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.87799500000000003 | 8:04:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.90440800000000001 | 8:04:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.94407499999999998 | 8:04:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.97242500000000003 | 8:04:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.99849999999999999 | 8:05:02 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 35 | 6.65 | 8:12:28 | 0 | 1.04655000000000001E-2 | 4.1650000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.64799999999999997 | 8:12:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.71600000000000002 | 8:12:39 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.72 | 8:12:54 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 6.75 | 8:12:54 | 0 | 4.27000000000002E-2 | 2.38000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.75 | 8:13:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.76663999999999998 | 8:13:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.78 | 8:13:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.79 | 8:13:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.82 | 8:14:07 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.82 | 8:14:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.82 | 8:14:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.82 | 8:14:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.83 | 8:14:38 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.75 | 8:15:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.75 | 8:15:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 6.79100000000000004 | 8:15:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 250 | 6.67 | 8:17:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.79600000000000003 | 8:17:25 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.8 | 8:17:39 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.798 | 8:17:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.8 | 8:17:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.81599999999999998 | 8:18:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.84 | 8:18:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.85 | 8:18:15 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.89 | | 8:18:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.9 | | 8:18:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.93 | | 8:18:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.85 | | 8:18:49 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.9197300000000004 | | 8:19:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 6.9 | | 8:19:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 14 | 6.67 | | 8:40:27 | 0 | 1.018676E-2 | 1.6659999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 120 | 6.5 | | 8:57:34 | 0 | 2.155999999999999E-2 | 1.4279999999999998E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 45 | 6.49 | | 8:57:51 | 0 | 1.0584100000000001E-2 | 5.359000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6.32 | | 9:30:04 | 0 | 2.126400000000002E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6.4 | | 9:30:00 | 0 | 2.128E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6.05 | | 9:33:06 | 0 | 2.121E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 5.9 | | 9:34:17 | 0 | 3.236E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 6.18 | | 9:37:02 | 0 | 1.061800000000001E-2 | 5.950000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6.22 | | 9:37:20 | 0 | 2.124399999999999E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1600 | 5.688845999999998 | | 9:38:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 395 | 5.7 | | 9:38:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 601 | 5.72 | | 9:38:59 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 3427 | 5.75 | | 9:39:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 2373 | 5.826628999999996 | | 9:39:00 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 100 | 5.87 | | 9:39:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 2300 | 5.87 | | 9:39:01 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | BUY | AWX | 200 | 5.87 | 9:39:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 200 | 5.87 | 9:39:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 2410 | 5.92709499999999996 | 9:39:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 5.93 | 9:39:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 5.93196000000000001 | 9:39:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 3150 | 5.97 | 9:39:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1100 | 5.93933180000000001 | 9:39:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 3678 | 5.95178600000000002 | 9:39:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 5.98 | 9:39:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 5.99 | 9:39:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.10830799999999996 | 9:39:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 3800 | 6.10888899999999996 | 9:39:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 2608 | 6.16187099999999997 | 9:39:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1400 | 6.17142899999999998 | 9:39:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.15787499999999998 | 9:39:47 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 6.53 | 9:41:51 | 0 | 3.261200000000002E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 25 | 6.59 | 9:42:57 | 0 | 1.03295E-2 | 2.975000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 6.48 | 9:45:55 | 0 | 1.0647999999999999E-2 | 5.950000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 61 | 6.49 | 9:49:13 | 0 | 1.8791780000000001E-2 | 7.258999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 6.12 | 9:54:55 | 0 | 1.0612E-2 | 5.950000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6.7 | 10:07:42 | 0 | 2.1340000000000001E-2 | 1.1900000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 2 | 6.67 | 10:07:51 | 0 | 1.002668E-3 | 2.380000000000001E-4 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | SELL | AWX | 5 | 6.89 | 10:08:30 | 0 | 1.006898E-2 | 5.95000000000000004E-4 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 6.8 | 10:08:35 | 0 | 1.068E-2 | 5.95000000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 1 | 6.78 | 10:08:53 | 0 | 1.0013559999999999E-2 | 1.1900000000000001E-4 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5 | 6.78 | 10:08:56 | 0 | 1.00678E-2 | 5.95000000000000004E-4 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 6.7 | 10:09:31 | 0 | 1.0670000000000001E-2 | 5.95000000000000004E-4 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 6.6 | 10:09:42 | 0 | 3.2640000000000002E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5 | 6.8 | 10:11:59 | 0 | 1.0068000000000001E-2 | 5.95000000000000004E-4 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6.76 | 10:12:03 | 0 | 2.1351999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.0965999999999996 | 10:13:19 | 0 | 0.87096600000000002 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.14 | 10:13:21 | 0 | 0.87139999999999995 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 72 | 7.06 | 10:13:22 | 0 | 2.101664E-2 | 8.5679999999999992E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 211 | 7.09 | 10:14:32 | 0 | 4.2991979999999999E-2 | 2.5108999999999998E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 60 | 7.11 | 10:14:37 | 0 | 1.08532E-2 | 7.1399999999999996E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.19 | 10:14:58 | 0 | 0.88190000000000002 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 7.14 | 10:15:00 | 0 | 2.1427999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.1 | 10:15:09 | 0 | 1.0710000000000001E-2 | 5.95000000000000004E-4 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 27 | 7.18 | 10:15:18 | 0 | 1.038772E-2 | 3.2130000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.24 | 10:15:19 | 0 | 0.89239999999999997 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.29 | 10:15:29 | 0 | 0.89290000000000003 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.34 | 10:15:31 | 0 | 0.90339999999999998 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.4123999999999999 | 10:15:34 | 0 | 0.91412400000000005 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.54 | 10:15:35 | 0 | 0.9254 | 0.5949999999999997 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.4901999999999997 | 10:15:35 | 0 | | 0.914901999999999999 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.44 | 10:15:35 | 0 | | 0.914399999999999999 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 201 | 7.44 | 10:15:42 | 0 | | 4.29908800000000002E-2 | 2.3918999999999999998E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.59 | 10:15:54 | 0 | | 0.935899999999999995 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 990 | 7.64 | 10:15:57 | 0 | | 0.1190152 | 7.020999999999995E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.6 | 10:16:15 | 0 | | 1.076E-2 | 5.950000000000004E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 7.5 | 10:16:18 | 0 | | 2.1499999999999998E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 188 | 7.54 | 10:16:32 | 0 | | 4.2835050999999998E-2 | 2.2372E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.5 | 10:18:09 | 0 | | 1.0749999999999999E-2 | 5.950000000000004E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 7.35 | 10:18:32 | 0 | | 4.2939999999999996E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 103 | 7.32 | 10:21:09 | 0 | | 2.150792E-2 | 1.2257000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 20 | 7.25 | 10:24:33 | 0 | | 1.0290000000000001E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.25 | 10:26:19 | 0 | | 1.0725E-2 | 5.950000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 7.15 | 10:28:59 | 0 | | 4.2860000000000002E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.2 | 10:29:50 | 0 | | 1.072E-2 | 5.950000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.2 | 10:32:56 | 0 | | 1.072E-2 | 5.950000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 7.2 | 10:32:58 | 0 | | 5.432E-2 | 3.570000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 112 | 7.45 | 10:35:36 | 0 | | 2.1668799999999998E-2 | 1.3328E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.4 | 10:35:46 | 0 | | 1.074E-2 | 5.950000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 25 | 7.45 | 10:36:21 | 0 | | 1.03725E-2 | 2.9750000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 47 | 7.53 | 10:36:40 | 0 | | 1.070782E-2 | 5.5929999999999995E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 350 | 7.49 | 10:36:47 | 0 | | 6.5242999999999995E-2 | 4.165E-2 | 0 | SURE | USD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | SELL | AWX | 30 | 7.45 | | 10:37:05 | 0 | 1.0647E-2 | 3.569999999999998E- | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 198 | 7.55 | | 10:38:12 | 0 | 4.29898000000000002E-2 | 2.3562E-2 | 0 | SURE | USD |
| 32800 | 07-27-18 | 2 | SELL | AWX | 470 | 7.48 | | 10:40:39 | 0 | 8.7031200000000003E-2 | -5.5930000000000001E-2 | 0 | SURE | USD |
| 32800 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.69 | | 10:44:37 | 0 | 0.9468999999999996 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.74 | | 10:44:37 | 0 | 0.9474000000000002 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.79 | | 10:44:38 | 0 | 0.9578999999999997 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.75 | | 10:44:50 | 0 | 1.0775E-2 | 5.95000000000004E- | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 7.65 | | 10:45:11 | 0 | 4.3060000000001E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 55 | 7.77 | | 10:45:54 | 0 | 1.05439E-2 | 4.1650000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 7.84039999999998 | | 10:45:57 | 0 | 0.9584040000000003 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.72 | | 10:46:20 | 0 | 1.0771E-2 | 5.95000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 4000 | 7.93 | | 10:47:02 | 0 | 0.7834400000000003 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 4000 | 7.98 | | 10:47:02 | 0 | 0.7838399999999998 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 30 | 8 | | 10:47:23 | 0 | 1.048E-2 | 3.56999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 4000 | 8.02999999999994 | | 10:47:40 | 0 | 0.7842400000000005 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 3442 | 8.08 | | 10:47:41 | 0 | 0.68562272000000002 | 0.40959800000000002 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 600 | 7.96 | | 10:47:59 | 0 | 0.11955200000000001 | 7.14000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 70 | 8 | | 10:48:04 | 0 | 2.112E-2 | 8.3300000000006E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 7.9 | | 10:48:23 | 0 | 4.3159999999997E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 7.87 | | 10:50:28 | 0 | 2.15739999999998E-2 | 1.19000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 962 | 7.9 | | 10:53:15 | 0 | 0.1951996 | 0.114478 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 80 | 7.65 | | 10:58:59 | 0 | 2.1224E-2 | 9.5200000000007E-3 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 7.48 | 11:02:36 | 0 | 2.1496000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 7.47 | 11:21:39 | 0 | 6.4481999999999998E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 500 | 7.35 | 11:22:11 | 0 | 9.7350000000000006E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 500 | 7.35 | 11:23:44 | 0 | 9.7350000000000006E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 7.3 | 11:24:45 | 0 | 5.4379999999999998E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 7.14 | 11:30:53 | 0 | 5.4283999999999999E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 7.15 | 11:32:47 | 0 | 2.1430000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.26 | 11:39:51 | 0 | 1.0725999999999999E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 7.26 | 11:42:53 | 0 | 2.1451999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 60 | 7.23 | 11:43:07 | 0 | 1.08676E-2 | 7.1399999999999996E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 7.2 | 11:43:13 | 0 | 5.432E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 80 | 7.48 | 11:52:56 | 0 | 2.1196799999999998E-2 | 9.5200000000000007E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 7.54 | 11:54:03 | 0 | 2.1507999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 7.58 | 11:57:47 | 0 | 1.07588E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 70 | 7.18 | 12:06:40 | 0 | 2.1005200000000002E-2 | 8.3300000000000006E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 38 | 7.2 | 12:33:11 | 0 | 3.05472E-2 | 4.522E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 6.71 | 12:36:29 | 0 | 4.2684E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 10 | 6.33 | 12:37:23 | 0 | 1.0126599999999999E-2 | 1.1900000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 500 | 6.34 | 12:38:36 | 0 | 8.634E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 3899 | 6.2283429999999997 | 12:39:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.2496729999999996 | 12:40:08 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.2477499999999999 | 12:40:08 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6.3 | | 12:40:10 | 0 | 2.1260000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 272 | 6.16 | | 12:40:58 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.1990069999999999 | | 12:41:10 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.2297500000000001 | | 12:41:12 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 6.25 | | 12:41:16 | 0 | 1.0625000000000001E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 6.1 | | 12:41:41 | 0 | 3.2439999999999997E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 3152 | 5.97 | | 12:42:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 5.98 | | 12:42:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1100 | 6 | | 12:42:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1800 | 6.0463889999999996 | | 12:42:29 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.0947500000000003 | | 12:42:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.0966849999999999 | | 12:42:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.1 | | 12:42:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 2200 | 6.0986359999999999 | | 12:42:32 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 6.1276650000000004 | | 12:42:43 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6.18 | | 12:47:16 | 0 | 2.1236000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6 | | 12:56:05 | 0 | 2.12E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 9231 | 5.9711169999999996 | | 12:56:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5 | 5.99 | | 12:57:02 | 0 | 1.00599E-2 | 5.9500000000000004E-4 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6 | | 12:58:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.01 | | 12:58:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6 | | 12:58:33 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.998999999999997 | 12:58:50 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.025999999999998 | 12:58:52 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.080149999999997 | 12:58:52 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.085 | 12:58:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.08 | 12:58:55 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.08 | 12:58:96 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.064149999999997 | 12:58:57 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.077 | 12:59:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.0886900000000003 | 12:59:22 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.0254000000000003 | 13:00:16 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.03 | 13:00:17 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.02 | 13:00:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6 | 13:00:19 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 5.98 | 13:00:21 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 6.0750000000000002 | 13:00:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.81 | 13:03:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.8449999999999998 | 13:03:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.8639999999999999 | 13:03:14 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.82 | 13:03:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.67 | 13:03:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.6950000000000003 | 13:03:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 5.65 | 13:03:15 | 0 | 0 | 0 | 0 | SURE | USD |

| 32810 | 07-27-18 | 2 | BUY | AWX | 100 | 5.64 | 13:03:15 | 0 | 0 | 0 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.66 | 13:03:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.83 | 13:03:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.73 | 13:03:23 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 550 | 5.65 | 13:03:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.66 | 13:03:31 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.66 | 13:03:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.66 | 13:03:34 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 1000 | 5.66 | 13:03:36 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 8595 | 5.6989530000000004 | 13:04:01 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 8700 | 5.7452680000000003 | 13:04:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 6603 | 5.7980309999999995 | 13:04:06 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 400 | 5.7 | 13:07:23 | 0 | 6.4560000000000006E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 2600 | 5.662115 | 13:11:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 5.7401470000000003 | 13:11:45 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 2352 | 5.7995749999999999 | 13:11:54 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 5.8915360000000003 | 13:12:04 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4000 | 5.9178750000000004 | 13:13:26 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 5.8798329999999996 | 13:14:24 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 132 | 5.75 | 13:16:11 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 500 | 5.8599999999999999 | 13:16:30 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 700 | 5.9 | 13:16:36 | 0 | 0 | 0 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 5.9961409999999997 | 13:16:40 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 10000 | 5.9887350000000001 | 13:17:42 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 4850 | 5.9960889999999996 | 13:21:20 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 800 | 5.98 | 13:24:04 | 0 | 0.11956799999999999 | 9.5200000000000007E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 5.9 | 13:26:31 | 0 | 2.1180000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 349 | 5.9459840000000002 | 13:26:41 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 651 | 6.0231029999999999 | 13:27:09 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 400 | 5.84 | 13:34:22 | 0 | 6.4671999999999993E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 200 | 5.86 | 13:38:13 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 200 | 5.89 | 13:38:44 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 20000 | 5.9567969999999999 | 13:56:05 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | BUY | AWX | 2600 | 5.9896149999999997 | 13:56:15 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 6.32 | 13:58:06 | 0 | 5.3792E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5 | 6.6 | 13:58:51 | 0 | 1.0066E-2 | 5.9500000000000004E-4 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 6.5 | 13:59:11 | 0 | 3.2599999999999997E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 6.44 | 14:16:18 | 0 | 3.2576000000000001E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 200 | 6.15 | 14:38:34 | 0 | 3.2460000000000001E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 6.4 | 14:50:39 | 0 | 5.3839999999999994E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 6.94 | 15:17:22 | 0 | 2.1388000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 7.25 | 15:18:19 | 0 | 2.345E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 80 | 7.3 | 15:18:31 | 0 | 2.1167999999999999E-2 | 9.5200000000000007E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 20 | 7.27 | 15:18:47 | 0 | 1.0290799999999999E-2 | 2.3800000000000002E-3 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 7.36 | 15:20:19 | 0 | 5.4415999999999999E-2 | 3.5700000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 102 | 7.33 | 15:21:27 | 0 | 2.1495319999999998E-2 | 1.2137999999999998E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 8.39 | 15:23:29 | 0 | 2.1677999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 8.35 | 15:23:34 | 0 | 2.1669999999999998E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 8.73 | 15:25:16 | 0 | 2.1746000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 8.65 | 15:25:40 | 0 | 2.1729999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 8.41 | 15:28:26 | 0 | 2.1682E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 8.3000000000000007 | 15:29:37 | 0 | 2.1659999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 60 | 8.2100000000000009 | 15:30:14 | 0 | 2.0985199999999999E-2 | 7.1399999999999996E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 8.56 | 15:30:56 | 0 | 2.1711999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 60 | 8.2100000000000009 | 15:34:00 | 0 | 2.0985199999999999E-2 | 7.1399999999999996E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 90 | 8.2100000000000009 | 15:34:45 | 0 | 2.1477799999999999E-2 | 1.0710000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 45 | 8 | 15:36:25 | 0 | 1.8772E-2 | 5.3550000000000004E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 83 | 9 | 15:38:28 | 0 | 2.1493999999999999E-2 | 9.8770000000000004E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 25 | 9.1 | 15:38:35 | 0 | 1.0455000000000001E-2 | 2.9750000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 517 | 9.64 | 15:39:42 | 0 | 0.12996773999999999 | 6.1523000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 33 | 9.36 | 15:40:04 | 0 | 1.061776E-2 | 3.9269999999999995E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 9.2899999999999991 | 15:41:57 | 0 | 2.0929E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 54 | 9.2899999999999991 | 15:43:21 | 0 | 2.1005331999999999E-2 | 6.4260000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 9.11 | 15:44:38 | 0 | 7.5466000000000005E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 300 | 10.35 | 15:47:08 | 0 | 7.621E-2 | 3.5700000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 10.220000000000001 | 15:47:15 | 0 | 3.2044000000000003E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-27-18 | 2 | SELL | AWX | 10 | 10.73 | 15:48:12 | 0 | 1.02146000000000001E-2 | 1.1900000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 10.65 | 15:48:19 | 0 | 2.1065E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 100 | 10.64 | 15:49:25 | 0 | 3.2127999999999997E-2 | 1.1900000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 20 | 10.3 | 15:58:10 | 0 | 1.0411999999999996E-2 | 2.3800000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 50 | 10.35 | 15:58:37 | 0 | 2.1035000000000002E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 16 | 16:49:42 | 0 | 1.96 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 3644 | 15 | 17:05:51 | 0 | 0.60932999999999997 | 0.195636 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 475 | 15.45 | 17:07:52 | 0 | 0.18467349999999999 | 5.6524999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 1225 | 14 | 17:37:21 | 0 | 0.42430000000000001 | 0.14577499999999999 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 694 | 14.5 | 17:48:36 | 0 | 0.25012600000000001 | 8.2586000000000007E-2 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 15.5 | 17:50:55 | 0 | 1.895 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 16 | 17:52:30 | 0 | 1.96 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 16.25 | 17:52:31 | 0 | 1.982499999999999 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 16.334 | 17:52:46 | 0 | 1.993339999999999 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 16.350000000000001 | 17:53:02 | 0 | 2.0054999999999998 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 16.399999999999999 | 17:53:07 | 0 | 2.004 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 40 | 16.399999999999999 | 17:53:35 | 0 | 2.1312000000000001E-2 | 4.7600000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 7500 | 16.206852999999999 | 17:53:59 | 0 | 2.9751039995000002 | 0.89249999999999996 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 7500 | 16.200133000000001 | 17:54:04 | 0 | 2.9730019995000002 | 0.89249999999999996 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 7500 | 16.309332999999999 | 17:55:22 | 0 | 2.9846399950000002 | 0.89249999999999996 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 5000 | 16.5 | 17:56:43 | 0 | 2.0150000000000001 | 0.59499999999999997 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 2711 | 16.75 | 17:58:06 | 0 | 1.1108384999999999 | 0.32260899999999998 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32830 | 07-27-18 | 2 | SELL | AWX | 102275 | 17.235722599999999 | 18:00:00 | 0 | 0 | 0 | 0 | DESK | USD |
| 32830 | 07-27-18 | 2 | SELL | AWX | 5025 | 17.11 | 18:00:00 | 0 | 0 | 0 | 0 | DESK | USD |
| 32830 | 07-27-18 | 2 | SELL | AWX | 725 | 16.8 | 18:00:03 | 0 | 0.30436000000000002 | 8.6275000000000004E-2 | 0 | SURE | USD |
| 32830 | 07-27-18 | 2 | SELL | AWX | 2000 | 16.8 | 18:00:29 | 0 | 0.82720000000000005 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 14854 | 17.11 | 18:29:30 | 0 | 0 | 0 | 0 | DESK | USD |
| 32810 | 07-27-18 | 2 | SELL | AWX | 2250 | 17.54 | 18:33:30 | 0 | 0 | 0 | 0 | | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 5000 | 35.011200000000002 | 7:53:50 | 0 | 4.2801119999999999 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 50 | 34.630000000000003 | 8:05:34 | 0 | 4.3463000000000002E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 50 | 34.590000000000003 | 8:05:50 | 0 | 4.3458999999999998E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 10 | 33.72 | 8:08:18 | 0 | 1.0674400000000001E-2 | 1.1900000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 33 | 8:10:15 | 0 | 8.6599999999999962E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 46 | 32.96 | 8:13:21 | 0 | 4.3052319999999999E-2 | 5.4739999999999997E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 25 | 32.96 | 8:13:30 | 0 | 2.3648000000000001E-2 | 2.9750000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3596 | 35.25 | 8:18:01 | 0 | 3.093518 | 0.42792400000000003 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 150 | 35.5 | 8:22:46 | 0 | 0.13064999999999999 | 1.7850000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 20 | 54 | 8:25:10 | 0 | 2.1360000000000001E-2 | 2.3800000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 30 | 33.5 | 8:26:36 | 0 | 3.2009999999999997E-2 | 3.5699999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 50 | 32.619999999999997 | 8:27:53 | 0 | 4.3262000000000002E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 31.06 | 8:32:27 | 0 | 7.6312000000000002E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32830 | 07-30-18 | 2 | SELL | AWX | 12 | 30 | 8:33:00 | 0 | 1.072E-2 | 1.428E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 14 | 28 | 8:34:16 | 0 | 1.0784E-2 | 1.6659999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 500 | 28.39 | 8:34:25 | 0 | 7.5677999999999995E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 25 | 29 | 8:36:27 | 0 | 2.145E-2 | 2.9750000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 32 | 29 | 8:36:31 | 0 | 3.1856000000000002E-2 | 3.8080000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 30 | 28.49 | 8:39:25 | 0 | 2.37094E-2 | 3.5699999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 29.44 | 8:40:20 | 0 | 7.5887999999999997E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 27 | 9:08:43 | 0 | 0.1408000000000001 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 20 | 27.4 | 9:11:28 | 0 | 2.1096E-2 | 2.3800000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 20 | 24 | 9:16:44 | 0 | 2.0959999999999999E-2 | 2.3800000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 40 | 24.35 | 9:16:44 | 0 | 3.1947999999999997E-2 | 4.7600000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 16 | 24.5 | 9:22:45 | 0 | 1.0784E-2 | 1.9040000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 23.98 | 9:27:03 | 0 | 6.4796000000000006E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 20.43 | 9:29:19 | 0 | 5.4086000000000002E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 55 | 18 | 9:31:10 | 0 | 3.2980000000000001E-2 | 6.5449999999999996E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 10 | 15 | 9:32:06 | 0 | 1.038E-2 | 1.1900000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 15.75 | 9:34:10 | 0 | 4.3150000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 15 | 17.59 | 9:36:27 | 0 | 1.0527999999999999E-2 | 1.7849999999999999E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 30 | 18.670000000000002 | 9:41:32 | 0 | 2.1120199999999999E-2 | 3.5699999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 40 | 18.670000000000002 | 9:41:32 | 0 | 2.1493600000000002E-2 | 4.7600000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 15 | 19 | 9:42:58 | 0 | 1.057E-2 | 1.7849999999999999E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 50 | 18.59 | 9:44:43 | 0 | 3.1858999999999998E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 500 | 14.49 | 10:05:16 | 0 | 0.18448999999999999 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 140 | 14 | 10:22:29 | 0 | 5.3920000000000003E-2 | 1.6660000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 12.7 | 11:33:40 | 0 | 9.7619999999999998E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 199 | 12.75 | 11:33:41 | 0 | 6.507446999999999993E-2 | 2.368100000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2300 | 12.35 | 11:35:07 | 0 | 0.76175000000000004 | 0.297499999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 553 | 12.4 | 11:35:11 | 0 | 0.17371439999999999 | 6.5807000000000004E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1100 | 12.43 | 11:35:59 | 0 | 0.33734599999999998 | 0.13089999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 500 | 12.45 | 11:37:12 | 0 | 0.15245 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 12.396667000000001 | 11:38:24 | 0 | 9.74380002E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 12.38 | 11:38:43 | 0 | 0.60951999999999995 | 0.237999999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 13.18 | 11:44:03 | 0 | 3.2639999999999998E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1876 | 13.08 | 11:44:03 | 0 | 0.59907615999999997 | 0.223244 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 13.13 | 11:44:03 | 0 | 6.5252000000000004E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2255 | 12.429933 | 11:46:32 | 0 | 0.68602589978300002 | 0.268345 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 36800 | 12.003080000000001 | 11:46:54 | 0 | 10.783426688 | 4.3792 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2599 | 12.24 | 11:55:20 | 0 | 0.78362152000000002 | 0.30928099999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 251 | 11.14 | 11:57:18 | 0 | 7.5592279999999998E-2 | 2.9869E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 10.703749999999999 | 11:57:37 | 0 | 1.0456300000000001 | 0.47599999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 670 | 10.92 | 11:58:21 | 0 | 0.18463280000000001 | 7.9729999999999995E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 10 | 11 | 11:58:28 | 0 | 1.022E-2 | 1.1900000000000001E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 198 | 11.1 | 11:58:37 | 0 | 5.4393600000000002E-2 | 2.3562E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2700 | 10.5 | 11:59:15 | 0 | 0.69669999999999999 | 0.32129999999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2650 | 10.277736000000001 | 11:59:29 | 0 | 0.63447200008000003 | 0.31535000000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 675 | 10.335926000000001 | 11:59:49 | 0 | 0.17395350009999999 | 8.0324999999999994E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2524 | 10.06 | 12:00:00 | 0 | 0.62078288000000004 | 0.30055600000000001 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 2050 | 10.036825900000000001 | 12:00:03 | 0 | 0.51115099890000004 | 0.24395 | | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1673 | 10.154991000000006 | 12:00:09 | 0 | 0.42397859988600001 | 0.19908699999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1308 | 10.5 | 12:00:28 | 0 | 0.33746799999999999 | 0.15565200000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 6700 | 10.6 | 12:00:38 | 0 | 1.74204 | 0.79730000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 10.54 | 12:01:01 | 0 | 3.21079999999999982-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3110 | 10.352572 | 12:01:29 | 0 | 0.79439239783999995 | 0.37008999999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 10.4 | 12:01:35 | 0 | 3.20799999999999997E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2900 | 10.311429 | 12:02:02 | 0 | 0.53330800180000004 | 0.24990000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2012 | 9.82 | 12:02:37 | 0 | 0.48951568000000001 | 0.239428 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 9.82 | 12:02:41 | 0 | 5.39279999999999997E-2 | 2.38000000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3100 | 9.707743999999999996 | 12:03:15 | 0 | 0.74018800039999999 | 0.36890000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 10.68 | 12:05:27 | 0 | 5.42720000000000001E-2 | 2.38000000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2560 | 10.527813 | 12:07:25 | 0 | 0.66390240259999999 | 0.30464000000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 40 | 10.52 | 12:09:41 | 0 | 1.08416E-2 | 4.7600000000000003E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 10.69 | 12:11:57 | 0 | 5.42759999999999982E-2 | 2.38000000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3871 | 9.58 | 12:13:25 | 0 | 0.95041683600000001 | 0.46064899999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 10000 | 9.85 | 12:14:18 | 0 | 2.407 | 1.19 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | BUY | AWX | 9694 | 9.85 | 12:14:28 | 0 | 0 | 0 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 740 | 9.994395000000003 | 12:14:30 | 0 | 0.18479200060000001 | 8.80599999999999995E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 5405 | 9.14 | 12:17:25 | 0 | 1.2088034000000001 | 0.64319499999999996 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 5181 | 9.279999999999994 | 12:18:01 | 0 | 1.17615956 | 0.61653899999999995 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1100 | 9.15000000000008 | 12:18:34 | 0 | 0.25008599999999997 | 0.13089999999999999 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 1500 | 9.10933299999999995 | 12:18:43 | 0 | 0.33732799889999999 | 0.1784999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3010 | 9.1199999999999992 | 12:19:40 | 0 | 0.67490240000000001 | 0.35819000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 9.25 | 12:20:58 | 0 | 3.1850000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1500 | 9.1999999999999993 | 12:24:55 | 0 | 0.33760000000000001 | 0.1784999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 9.1050000000000004 | 12:25:32 | 0 | 5.3642000000000002E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 290 | 8.85 | 12:26:15 | 0 | 6.5132999999999996E-2 | 3.4509999999999996E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4500 | 8.7799999999999994 | 12:26:29 | 0 | 0.96901999999999999 | 0.53549999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 10000 | 9.0221999999999998 | 12:26:40 | 0 | 2.210443999999999 | 1.19 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 6480 | 9.07 | 12:26:46 | 0 | 1.4375472 | 0.77112000000000003 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1200 | 9.0500000000000007 | 12:27:27 | 0 | 0.27172000000000002 | 0.14280000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3201 | 9 | 12:27:32 | 0 | 0.489618 | 0.26791900000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 500 | 8.8520000000000003 | 12:28:25 | 0 | 0.108852 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2291 | 8.75 | 12:28:59 | 0 | 0.49009249999999999 | 0.27262900000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 600 | 8.75 | 12:29:11 | 0 | 0.1305 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 500 | 8.69 | 12:30:07 | 0 | 0.10868999999999999 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2474 | 8.5027650000000001 | 12:30:46 | 0 | 0.52207168122000003 | 0.294406 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4404 | 8.4590830000000001 | 12:30:48 | 0 | 0.91433144306400005 | 0.5240759999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2144 | 8.3713990000000003 | 12:31:00 | 0 | 0.44589655891199997 | 0.25513599999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 650 | 8.3815380000000008 | 12:31:01 | 0 | 0.1408959994 | 7.7350000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2835 | 8.3701229999999995 | 12:31:28 | 0 | 0.58745859740999995 | 0.33736500000000003 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3100 | 8.3699999999999992 | 12:31:35 | 0 | 0.22841400000000001 | 0.13089999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 8900 | 8.35 | 12:31:49 | 0 | 1.41523 | 0.82110000000000005 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 4188 | 8.5947759999999995 | 12:33:00 | 0 | 0.88198984377599998 | 0.49837199999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 8.779999999999994 | 12:36:50 | 0 | 4.3512000000000002E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 783 | 9 | 12:37:46 | 0 | 0.374094 | 9.3176999999999996E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 69 | 8.8800000000000008 | 12:38:07 | 0 | 2.1225440000000002E-2 | 8.2109999999999995E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3589 | 8.9505569999999999 | 12:43:06 | 0 | 0.78424709814600002 | 0.427091 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 6000 | 8.4026669999999992 | 12:49:25 | 0 | 1.230832004 | 0.71399999999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1700 | 8.2664709999999992 | 12:49:38 | 0 | 0.34810600139999998 | 0.2023000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4275 | 8.3058479999999992 | 12:51:26 | 0 | 0.87101500040000002 | 0.50872499999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 18 | 8.25 | 12:52:19 | 0 | 1.0297000000000001E-2 | 2.141999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2105 | 8.2004750000000008 | 12:52:38 | 0 | 0.42452399974999999 | 0.25049500000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1100 | 8.25 | 12:52:48 | 0 | 0.22814999999999999 | 0.13089999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2844 | 8.2740650000000002 | 12:54:05 | 0 | 0.57706288171999998 | 0.33843600000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 602 | 8.2100000000000009 | 12:55:31 | 0 | 0.12988484 | 7.1637999999999993E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 28 | 8.1999999999999993 | 12:55:47 | 0 | 1.04592E-2 | 3.3319999999999998E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 444 | 8.39 | 12:56:23 | 0 | 9.7450320000000007E-2 | 5.2836000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1270 | 8.3055120000000002 | 12:57:37 | 0 | 0.26109600047999998 | 0.15112999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 600 | 8.14 | 13:02:56 | 0 | 0.119768 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 8.0380000000000003 | 13:03:34 | 0 | 0.20607600000000001 | 0.11899999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3658 | 7.79 | 13:03:47 | 0 | 0.31583164000000002 | 0.19730200000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.89 | 13:04:33 | 0 | 3.3578E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3227 | 8 | 13:05:12 | 0 | 0.63163199999999997 | 0.38401299999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.95 | 13:08:05 | 0 | 2.1590000000000002E-2 | 1.2900000000000001E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 5240 | 7.8043889999999996 | 13:08:31 | 0 | 1.0017899967199999 | 0.62356 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.66 | 13:09:00 | 0 | 2.1531999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1990 | 7.61 | 13:09:02 | 0 | 0.3702878 | 0.2368099999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.61 | 13:09:04 | 0 | 2.1531999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1181 | 7.5398390000000002 | 13:09:04 | 0 | 0.217856339718 | 0.140539 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.61 | 13:09:04 | 0 | 2.1531999999999999E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2297 | 7.521363 | 13:09:06 | 0 | 0.424553141621199997 | 0.273343 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2738 | 7.4982620000000004 | 13:09:07 | 0 | 0.50106048271199999 | 0.325822 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 5926 | 7.61 | 13:09:13 | 0 | 1.1101937200000001 | 0.7051939999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 7.9 | 13:13:12 | 0 | 0.7732 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 8.0354120000000005 | 13:18:50 | 0 | 0.79444329599999997 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 8.2520000000000007 | 13:18:50 | 0 | 0.80601599999999995 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 8.1 | 13:18:50 | 0 | 0.79479999999999995 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 8.15 | 13:18:50 | 0 | 0.80520000000000003 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3000 | 8.1 | 13:25:44 | 0 | 0.59860000000000002 | 0.3569999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 8.1999999999999993 | 13:27:14 | 0 | 0.80559999999999998 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 50 | 8.1999999999999993 | 13:27:17 | 0 | 1.082E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 50 | 8.1999999999999993 | 13:27:24 | 0 | 1.082E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 8.35 | 13:28:34 | 0 | 0.81679999999999997 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 8.3004999999999995 | 13:28:34 | 0 | 0.81640400000000002 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3800 | 8.4027630000000002 | 13:28:42 | 0 | 0.78386099880000004 | 0.4521999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 310 | 8.4499999999999993 | 13:29:19 | 0 | 6.5239000000000025E-2 | 3.688999999999999E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 500 | 8.5 | 13:29:19 | 0 | 0.1085 | 5.94999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3000 | 8.45066699999999 | 13:30:13 | 0 | 0.62076400199999998 | 0.3569999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3000 | 8.50133340000000007 | 13:30:23 | 0 | 0.63100799799999996 | 0.3569999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1700 | 8.55058799999999994 | 13:30:25 | 0 | 0.35907199919999999 | 0.20230000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 8.6 | 13:30:51 | 0 | 6.51599999999996E-2 | 3.57000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 8.65 | 13:30:51 | 0 | 4.34599999999999E-2 | 2.38000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 8.36 | 13:31:17 | 0 | 2.0672E-2 | 1.19000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 8.30000000000007 | 13:31:18 | 0 | 4.33199999999997E-2 | 2.38000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3250 | 8.10243900000000004 | 13:31:19 | 0 | 0.41321999990000002 | 0.24395 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 8.26 | 13:31:19 | 0 | 4.35040000000002E-2 | 2.38000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 500 | 8.05400000000003 | 13:31:19 | 0 | 0.108054 | 5.94999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 400 | 7.99 | 13:31:37 | 0 | 8.63919999999997E-2 | 4.76000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2999 | 7.86133400000000003 | 13:31:50 | 0 | 0.57715228133200003 | 0.356881 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1500 | 7.80199999999996 | 13:31:56 | 0 | 0.293406 | 0.1784999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 5050 | 7.78574300000000001 | 13:31:57 | 0 | 0.96863600429999996 | 0.6009499999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3200 | 7.76 | 13:31:57 | 0 | 0.60966399999999998 | 0.38080000000000003 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 749 | 7.66198900000000002 | 13:32:00 | 0 | 0.141477659522 | 8.91310000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1100 | 7.668181999999998 | 13:32:00 | 0 | 0.2068700004 | 0.1308999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 790 | 7.65734199999999999 | 13:32:00 | 0 | 0.15209860036 | 9.40099999999996E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 7.65 | 13:32:01 | 0 | 2.15300000000001E-2 | 1.19000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 7.65 | 13:32:01 | 0 | 2.15300000000001E-2 | 1.19000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 7.65 | 13:32:01 | 0 | 2.15300000000001E-2 | 1.19000000000001E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.65 | 13:32:01 | 0 | 2.1530000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.65 | 13:32:01 | 0 | 2.1530000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.65 | 13:32:01 | 0 | 2.1530000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1987 | 7.7635880000000004 | 13:33:47 | 0 | 0.380852498712 | 0.236453 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 7.83 | 13:34:08 | 0 | 4.3131999999999997E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.88 | 13:34:08 | 0 | 2.1576000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.89 | 13:34:08 | 0 | 2.1578E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4735 | 7.5056333000000004 | 13:34:40 | 0 | 0.87107834450999999 | 0.56346489999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1304 | 7.3815340000000003 | 13:34:41 | 0 | 0.23925104067200001 | 0.15517600000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 697 | 7.37 | 13:34:41 | 0 | 0.1302737800000001 | 8.2943000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2280 | 7.3872809999999998 | 13:34:54 | 0 | 0.41368600136 | 0.27132000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 7.806667 | 13:43:43 | 0 | 6.4684000199999994E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.36 | 14:04:18 | 0 | 2.1472000000000002E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.3259999999999996 | 14:04:19 | 0 | 0.35930400000000001 | 0.23799999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1600 | 7.31 | 14:04:20 | 0 | 0.29339199999999999 | 0.19040000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1416 | 7.5 | 14:10:07 | 0 | 0.26124000000000003 | 0.16850319999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 23222 | 7.0575289999999997 | 14:15:18 | 0 | 4.0077798768759996 | 2.7634180000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1500 | 7.15 | 14:17:25 | 0 | 0.27145000000000002 | 0.17849999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.25 | 14:20:29 | 0 | 0.35899999999999999 | 0.23799999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.22 | 14:25:09 | 0 | 0.35887999999999998 | 0.23799999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.300135 | 14:28:05 | 0 | 0.35920054000000001 | 0.23799999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.38 | 14:29:05 | 0 | 0.36952000000000002 | 0.23799999999999999 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.4309580000000004 | 14:29:31 | 0 | | 0.36972383199999997 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.48 | 14:29:32 | 0 | | 0.36992000000000003 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.5815000000000001 | 14:31:53 | 0 | | 0.37032599999999999 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.7306349999999998 | 14:31:53 | 0 | | 0.38092653999999998 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.5385 | 14:31:53 | 0 | | 0.37015399999999998 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.63 | 14:31:53 | 0 | | 0.38052000000000002 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.68 | 14:31:53 | 0 | | 0.38072 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 50 | 7.58 | 14:32:04 | 0 | | 1.0758E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.78 | 14:38:37 | 0 | | 0.38112000000000001 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.8361349999999996 | 14:38:50 | 0 | | 0.39134454000000002 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 7.931 | 14:40:03 | 0 | | 0.19586200000000001 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 7.98 | 14:40:03 | 0 | | 0.19596 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 8.08 | 14:43:07 | 0 | | 0.20616000000000001 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 8.0350000000000001 | 14:43:07 | 0 | | 0.19606999999999999 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 8.1300000000000008 | 14:43:07 | 0 | | 0.20626 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 8.18 | 14:43:11 | 0 | | 0.20635999999999999 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1992 | 8.23 | 14:43:20 | 0 | | 0.40278831999999998 | 0.23704800000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 8.23 | 14:43:20 | 0 | | 0.20646 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 8.2004999999999999 | 14:43:26 | 0 | | 0.40280199999999999 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 8.2799999999999994 | 14:43:27 | 0 | | 6.4967999999999998E-2 | 3.5700000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 300 | 8.2799999999999994 | 14:43:27 | 0 | | 6.4967999999999998E-2 | 3.5700000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 8.33 | 14:43:27 | 0 | | 2.1666000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |

| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.8410000000000002 | 14:45:54 | 0 | | 0.39136399999999999 | 0.2379999999999999 | 0 | SURE | USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.8905000000000003 | 14:48:11 | 0 | | 0.39156200000000002 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.9494999999999996 | 14:48:46 | 0 | | 0.39179799999999998 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.9989999999999997 | 14:48:49 | 0 | | 0.39199600000000001 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 8.0455000000000005 | 14:48:52 | 0 | | 0.40218199999999998 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 8.09 | 14:48:52 | 0 | | 0.40236 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 8.141 | 14:49:03 | 0 | | 0.40256399999999998 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.981903 | 14:49:39 | 0 | | 0.39192761199999998 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.8088699999999998 | 14:49:41 | 0 | | 0.38123548000000002 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.7460000000000004 | 14:49:41 | 0 | | 0.38098399999999999 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 350 | 7.9071429999999996 | 14:49:41 | 0 | | 7.5535000099999999E-2 | 4.165E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.8116199999999996 | 14:49:41 | 0 | | 0.38124648 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.7140900000000003 | 14:49:41 | 0 | | 0.38085676000000002 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 8.1048500000000008 | 14:53:16 | 0 | | 0.40242935999999998 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 8.09 | 14:53:42 | 0 | | 0.79471999999999998 | 0.47599999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 8.19 | 14:54:17 | 0 | | 2.1638000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 6107 | 8.0079039999999999 | 14:54:57 | 0 | | 1.1978085394560001 | 0.72673299999999996 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1750 | 8.18 | 14:57:47 | 0 | | 0.35863 | 0.20824999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 700 | 8.06 | 15:01:57 | 0 | | 0.14128399999999999 | 8.3299999999999998E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 500 | 8.0299999999999994 | 15:01:59 | 0 | | 9.8030000000000006E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 8.0299999999999994 | 15:01:59 | 0 | | 0.39212000000000002 | 0.2379999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.91 | 15:02:02 | 0 | | 2.1582E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 1825 | 7.8 | 15:02:02 | 0 | 0.34847 | 0.21717500000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 7.74 | 15:02:03 | 0 | 4.3096000000000002E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.76 | 15:02:04 | 0 | 2.1552000000000002E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.76 | 15:02:04 | 0 | 2.1552000000000002E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 600 | 7.71 | 15:02:04 | 0 | 0.119252 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1180 | 7.7242369999999996 | 15:02:04 | 0 | 0.22822919931999999 | 0.14041399999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7.72 | 15:02:06 | 0 | 2.1544000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.65 | 15:02:06 | 0 | 0.38059999999999999 | 0.23799999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2000 | 7.6502499999999998 | 15:02:13 | 0 | 0.38060100000000002 | 0.23799999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 7.7136250000000004 | 15:02:41 | 0 | 0.76170899999999997 | 0.47599999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 7.7367149999999997 | 15:02:41 | 0 | 0.76189419999999997 | 0.47599999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 7.7074999999999996 | 15:02:42 | 0 | 0.76166 | 0.47599999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3146 | 7.6758680000000004 | 15:02:43 | 0 | 0.59829656145599996 | 0.37437399999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 7.6977500000000001 | 15:02:43 | 0 | 0.75158199999999997 | 0.47599999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 20 | 7.39 | 15:02:51 | 0 | 1.02956E-2 | 2.3800000000000002E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 7.2567900000000003 | 15:03:00 | 0 | 0.71805399999999997 | 0.47599999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 7.2248749999999999 | 15:03:00 | 0 | 0.70779899999999996 | 0.47599999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4000 | 7.147462 | 15:03:00 | 0 | 0.70717969599999997 | 0.47599999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2911 | 7.14 | 15:03:09 | 0 | 0.51156908000000001 | 0.34640900000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 7.34 | 15:03:00 | 0 | 0.18468000000000001 | 0.11899999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 910 | 7.3924950000000003 | 15:03:38 | 0 | 0.3734543409 | 0.10829 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 50 | 7.39 | 15:10:09 | 0 | 1.0739E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 4300 | 6.75 | 15:12:27 | 0 | 0.7180499999999997 | 0.5117000000000004 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 6.7 | 15:12:38 | 0 | 4.268000000000003E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1100 | 6.646364000000002 | 15:12:45 | 0 | 0.18462200079999999 | 0.1308999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 6.6 | 15:12:45 | 0 | 0.1632000000000001 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 104 | 6.58 | 15:12:45 | 0 | 2.136864000000000CE-2 | 1.2376E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1600 | 6.5543750000000003 | 15:12:46 | 0 | 0.2609739999999998 | 0.19040000000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 50 | 6.51 | 15:12:46 | 0 | 1.0651000000000001E-2 | 5.950000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 6.53 | 15:12:46 | 0 | 3.2612000000000002E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1304 | 6.51 | 15:12:46 | 0 | 0.2169780079999999 | 0.15517600000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4600 | 6.4982610000000003 | 15:12:46 | 0 | 0.7297840011999998 | 0.5474 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 8000 | 6.5 | 15:12:46 | 0 | 1.274 | 0.9519999999999996 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1211 | 6.75 | 15:13:19 | 0 | 0.2063484849999999 | 0.1441089999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 6.95 | 15:15:00 | 0 | 2.1589999999999994E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 6.9 | 15:15:00 | 0 | 2.138E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7 | 15:15:00 | 0 | 2.1399999999999994E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 250 | 6.78 | 15:17:22 | 0 | 4.338999999999998E-2 | 2.974999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 6.75 | 15:17:25 | 0 | 4.27000000000002E-2 | 2.380000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 7313 | 6.7 | 15:17:52 | 0 | 1.1979941999999999 | 0.8703469999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 6.75 | 15:18:34 | 0 | 2.1350000000001E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3000 | 7.01 | 15:21:02 | 0 | 0.5220599999999997 | 0.3569999999999998 | 0 | SURE | USD |
| 32800 | 07-30-18 | 2 | SELL | AWX | 3000 | 7.06 | 15:26:04 | 0 | 0.5223600000000005 | 0.3569999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 550 | 7.0309090000000003 | 15:28:50 | 0 | 9.7713999899999993E-2 | 6.5449999999999994E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 7 | 15:30:48 | 0 | 2.139999999999999E-2 | 1.19000000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 6.859801 | 15:30:51 | 0 | 4.2757640001999997E-2 | 2.391899999999999E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 6.763270000000003 | 15:30:54 | 0 | 0.17352654000000001 | 0.118999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 6.66 | 15:31:03 | 0 | 0.1633199999999999 | 0.118999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 6.650920000000002 | 15:31:04 | 0 | 0.16330184 | 0.118999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1000 | 6.594999999999998 | 15:31:09 | 0 | 0.16319 | 0.118999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 990 | 6.7 | 15:32:44 | 0 | 0.16326599999999999 | 0.11781 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2502 | 6.651599 | 15:33:05 | 0 | 0.41328460139599998 | 0.297738 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1257 | 6.6 | 15:33:29 | 0 | 0.20659240000000001 | 0.14958299999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2127 | 6.551174999999997 | 15:33:38 | 0 | 0.34786869845000001 | 0.2531129999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 6000 | 6.527978000000001 | 15:33:39 | 0 | 0.95833573599999999 | 0.7139999999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3389 | 6.491050000000004 | 15:33:40 | 0 | 0.54599633690000004 | 0.40329100000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 6000 | 6.400583000000001 | 15:33:42 | 0 | 0.94680699599999996 | 0.7139999999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 400 | 6.4 | 15:33:47 | 0 | 6.5119999999999997E-2 | 4.760000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 800 | 6.38 | 15:33:57 | 0 | 0.13020799999999999 | 9.5200000000000007E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1611 | 6.347789999999998 | 15:33:59 | 0 | 0.25045257937999998 | 0.19170899999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3040 | 6.380987000000002 | 15:34:14 | 0 | 0.47879640095999998 | 0.36176000000000003 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1221 | 6.55 | 15:35:48 | 0 | 0.19599510000000001 | 0.14529900000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3692 | 6.506999000000004 | 15:36:11 | 0 | 0.58804768061599999 | 0.43934800000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2974 | 6.42 | 15:36:32 | 0 | 0.46818616000000002 | 0.353906 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 350 | 6.41 | 15:37:03 | 0 | 6.4487000000000003E-2 | 4.165E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 6000 | 6.452582999999997 | 15:37:26 | 0 | 0.94743099600000003 | 0.7139999999999997 | 0 | SURE | USD |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 700 | 6.5 | 15:37:33 | 0 | 0.1191 | 8.329999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 6.55 | 15:37:57 | 0 | 2.130999999999998E-2 | 1.190000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 783 | 6.55 | 15:38:31 | 0 | 0.13025729999999999 | 9.317699999999996E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 5000 | 6.55 | 15:39:26 | 0 | 0.80549999999999999 | 0.59409999999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4118 | 6.602671 | 15:44:05 | 0 | 0.66437959835600002 | 0.49004199999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 500 | 6.65 | 15:44:26 | 0 | 8.6650000000000005E-2 | 5.949999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3971 | 6.7 | 15:44:26 | 0 | 0.6532114 | 0.472549 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 978 | 6.630919999999997 | 15:47:33 | 0 | 0.16297007952000001 | 0.116382 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 701 | 6.502211 | 15:48:35 | 0 | 0.119116099822 | 8.341899999999993E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 600 | 6.4166670000000005 | 15:49:33 | 0 | 9.7700006400000001E-2 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1400 | 6.4 | 15:49:38 | 0 | 0.22792000000000001 | 0.1666 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2383 | 6.3630719999999998 | 15:49:48 | 0 | 0.370326401152 | 0.28357700000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 5050 | 6.34 | 15:49:54 | 0 | 0.78405400000000001 | 0.60094999999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 882 | 6.5 | 15:50:44 | 0 | 0.14146600000000001 | 0.104958 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 720 | 6.45 | 15:51:06 | 0 | 0.11928800000000001 | 8.5680000000000006E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3328 | 6.4021030000000003 | 15:51:09 | 0 | 0.5226112397756800004 | 0.396032 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 30000 | 6.3512000000000004 | 15:51:22 | 0 | 1.557024 | 1.19 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 458 | 6.4 | 15:52:11 | 0 | 7.5862399999999997E-2 | 5.4502000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1905 | 6.4 | 15:52:28 | 0 | 0.30438399999999999 | 0.22669500000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4549 | 6.4 | 15:52:29 | 0 | 0.71822719999999995 | 0.54133100000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 10062 | 6.49 | 15:54:40 | 0 | 1.60060476 | 1.1973780000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 711 | 6.5828129999999998 | 15:55:34 | 0 | 0.119360760086 | 8.4609000000000004E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 3150 | 6.5 | 15:55:53 | 0 | 0.50095000000000001 | 0.37485000000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 16271 | 6.3583369999999997 | 15:56:11 | 0 | 2.5269130026540001 | 1.9562490000000001 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 200 | 6.44 | 15:57:19 | 0 | 3.2576000000000001E-2 | 2.3800000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 800 | 6.44 | 15:57:31 | 0 | 0.130304 | 9.5200000000000007E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2748 | 6.27 | 15:57:58 | 0 | 0.42445991999999999 | 0.32701200000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 5802 | 6.2405929999999996 | 15:57:58 | 0 | 0.89241584117200001 | 0.690438 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 120 | 6.24 | 15:58:06 | 0 | 2.1497399999999999E-2 | 1.4279999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 760 | 6.34 | 15:58:15 | 0 | 0.1196368 | 9.0440000000000006E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 13000 | 6.2923080000000002 | 15:58:25 | 0 | 2.0036000079999998 | 1.5469999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 4292 | 6.2423840000000004 | 15:59:12 | 0 | 0.66358462425599996 | 0.51074799999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 7056 | 6.2650550000000003 | 15:59:38 | 0 | 1.0884134561599999 | 0.83966399999999997 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 100 | 6.35 | 15:59:45 | 0 | 2.1270000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 43 | 6.4 | 15:59:45 | 0 | 1.05504E-2 | 5.117E-3 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3996 | 6.2037769999999999 | 15:59:50 | 0 | 0.60958049787199997 | 0.475524 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 223 | 6.1701790000000001 | 15:59:52 | 0 | 4.2751899833999997E-2 | 2.6537000000000002E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 196 | 6.13 | 15:59:53 | 0 | 3.2402960000000001E-2 | 2.3324000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 304 | 6.1500659999999998 | 15:59:53 | 0 | 5.3739240128E-2 | 3.6176E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1029 | 6.12 | 15:59:53 | 0 | 0.16259496000000001 | 0.122451 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2504 | 6.11 | 15:59:55 | 0 | 0.38059887999999997 | 0.29797600000000002 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 661 | 6.1 | 15:59:55 | 0 | 0.1080642 | 7.8659000000000007E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 422 | 6.09 | 15:59:56 | 0 | 6.5139959999999997E-2 | 5.0217999999999999E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 5 | 6.09 | 15:59:57 | 0 | 1.0060899999999999E-2 | 5.9500000000000004E-4 | 0 | SURE | USD |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-30-18 | 2 | SELL | AWX | 536 | 6.0715669999999999 | 15:59:57 | 0 | 8.6508719824000005E-2 | 6.3783999999999993E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 604 | 6.06 | 15:59:57 | 0 | 9.7284120000000002E-2 | 7.1518999999999998E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 13750 | 6.0018549999999999 | 16:00:04 | 0 | 2.0150510124999998 | 1.63625 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 718 | 6 | 16:01:08 | 0 | 0.108616 | 8.5442000000000004E-2 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 2517 | 6.25 | 16:05:10 | 0 | 0.39046249999999999 | 0.29952299999999998 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 880 | 6.34 | 16:09:49 | 0 | 0.14115839999999999 | 0.10471999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 851 | 6.207192 | 16:12:59 | 0 | 0.13056464078400001 | 0.101269 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1059 | 6.0288740000000001 | 16:14:38 | 0 | 0.162528000172 | 0.123641 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 1800 | 6.2049669999999999 | 16:17:37 | 0 | 0.29233788119999997 | 0.2142 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 960 | 6.0083330000000004 | 16:20:64 | 0 | 0.14153599936 | 0.11423999999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 3081 | 6.013801 | 16:34:08 | 0 | 0.45705704176200002 | 0.36663189999999999 | 0 | SURE | USD |
| 32810 | 07-30-18 | 2 | SELL | AWX | 26986 | 5.77658 | 16:35:06 | 0 | 3.8117735757600002 | 3.2113339999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1000 | 6.39 | 7:57:36 | 0 | 0.16278000000000001 | 0.11899999999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 600 | 5.85 | 8:22:36 | 0 | 8.702E-2 | 7.1400000000000005E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 400 | 6.14 | 9:02:06 | 0 | 6.4912999999999997E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 4929 | 5.75 | 9:29:39 | 0 | 0.69668350000000001 | 0.58655100000000004 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 8700 | 5.7299569999999997 | 9:30:06 | 0 | 1.2197612518000001 | 1.0353000000000001 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 963 | 5.701308 | 9:30:06 | 0 | 0.14098071920800001 | 0.114397 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 400 | 5.65 | 9:30:18 | 0 | 6.4519999999999994E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1300 | 5.6123879999999996 | 9:30:22 | 0 | 0.18459200079999999 | 0.1547 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 900 | 5.5544440000000002 | 9:30:28 | 0 | 0.12999799919999999 | 0.1071 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1900 | 5.5123680000000004 | 9:50:29 | 0 | 0.26094689840000002 | 0.2261 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-31-18 | 2 | SELL | AWX | 10000 | 5.39 | 9:30:46 | 0 | 1.31780000000000001 | 1.19 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 9776 | 5.4 | 9:31:03 | 0 | 1.2955808 | 1.1633439999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 10000 | 5.35 | 9:31:26 | 0 | 1.3069999999999999 | 1.19 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 10000 | 5.302999999999999 | 9:31:28 | 0 | 1.29606 | 1.19 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 9454 | 5.25 | 9:31:51 | 0 | 1.2192670000000001 | 1.1258260000000001 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 300 | 5.4 | 9:32:41 | 0 | 4.3240000000000001E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 300 | 5.38 | 9:33:24 | 0 | 2.1076000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 800 | 5.18 | 9:34:12 | 0 | 0.108288 | 9.5200000000000007E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 5800 | 5.1095620000000004 | 9:34:16 | 0 | 0.72927091919999998 | 0.69020000000000004 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 13220 | 5.0034039999999977 | 9:34:30 | 0 | 1.6222900017599999 | 1.57318 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 11865 | 5 | 9:34:58 | 0 | 1.44865 | 1.4119349999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 5000 | 5.0507999999999977 | 9:36:24 | 0 | 0.62050799999999995 | 0.59469999999999997 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 5000 | 5.033688 | 9:38:14 | 0 | 0.63103688000000002 | 0.59469999999999997 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2900 | 5.1515659999999999 | 9:38:37 | 0 | 0.36987908279999998 | 0.34510000000000002 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1700 | 4.92 | 9:41:54 | 0 | 0.206728 | 0.20230000000000001 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 300 | 4.9000000000000004 | 9:41:56 | 0 | 2.0979999999999996E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 501 | 4.88 | 9:41:57 | 0 | 6.4889760000000005E-2 | 5.9618999999999998E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1300 | 4.87 | 9:42:12 | 0 | 0.162662 | 0.1547 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2894 | 4.82 | 9:42:22 | 0 | 0.34789816000000001 | 0.34438600000000003 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2600 | 4.8099999999999996 | 9:42:23 | 0 | 0.31501200000000001 | 0.30940000000000001 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 300 | 4.8099999999999996 | 9:42:24 | 0 | 2.0962000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 300 | 4.8099999999999996 | 9:42:24 | 0 | 2.0962000000000001E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-31-18 | 2 | SELL | AWX | 1000 | 4.8 | | 9:42:25 | 0 | 0.1196 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 7000 | 4.7442859999999998 | 9:42:29 | 0 | 0.8164200040000003 | 0.8329999999999996 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1147 | 4.74 | | 9:42:39 | 0 | 0.14087356000000001 | 0.136493 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2700 | 4.7274070000000004 | 9:42:43 | 0 | 0.31552799780000002 | 0.32129999999999997 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2400 | 4.7300000000000001 | 9:42:43 | 0 | 0.28270400000000001 | 0.28560000000000002 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 5800 | 4.6612669999999996 | 9:42:45 | 0 | 0.66407706972 | 0.69020000000000004 | 0 | SURE | USD |
| 32810 | 07-31-16 | 2 | SELL | AWX | 7000 | 4.6064290000000003 | 9:42:45 | 0 | 0.79449000599999997 | 0.8329999999999996 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 4430 | 4.5999999999999998 | 9:42:45 | 0 | 0.50075359999999998 | 0.52717000000000003 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 7000 | 4.6791499999999999 | 9:42:45 | 0 | 0.80550809999999995 | 0.8329999999999996 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 810 | 4.5599999999999996 | 9:42:46 | 0 | 9.7187199999999995E-2 | 9.6390000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1746 | 4.5599999999999996 | 9:42:46 | 0 | 0.19592351999999999 | 0.20777739999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1100 | 4.5363640000000001 | 9:42:48 | 0 | 0.1299580008 | 0.13089999999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2270 | 4.53 | | 9:43:01 | 0 | 0.26056620000000003 | 0.27012999999999998 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1670 | 4.53 | | 9:43:02 | 0 | 0.18513019999999999 | 0.19872999999999999 | 0 | SURE | USD |
| 32800 | 07-31-18 | 2 | SELL | AWX | 500 | 4.53 | | 9:43:02 | 0 | 6.4530000000000004E-2 | 5.9499999999999997E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 7000 | 4.5199999999999996 | 9:43:07 | 0 | 0.77327999999999997 | 0.8329999999999996 | 0 | SURE | USD |
| 32800 | 07-31-18 | 2 | SELL | AWX | 7000 | 4.5199999999999996 | 9:43:08 | 0 | 0.77327999999999997 | 0.8329999999999996 | 0 | SURE | USD |
| 32800 | 07-31-18 | 2 | SELL | AWX | 2927 | 4.5199999999999996 | 9:43:08 | 0 | 0.32646007999999999 | 0.34831299999999998 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2468 | 4.5199999999999996 | 9:43:32 | 0 | 0.27231072000000000 | 0.29369200000000001 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1500 | 4.5199999999999996 | 9:43:32 | 0 | 0.17355999999999999 | 0.17849999999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1000 | 4.5199999999999996 | 9:43:32 | 0 | 0.11904000000000001 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2064 | 4.5199999999999996 | 9:43:32 | 0 | 0.22865856000000001 | 0.245616 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-31-18 | 2 | SELL | AWX | 1100 | 4.5199999999999996 | 9:43:32 | 0 | 0.129944 | 0.1308999999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1200 | 4.5199999999999996 | 9:43:32 | 0 | 0.140848 | 0.1428000000000001 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1000 | 4.5199999999999996 | 9:43:32 | 0 | 0.11904000000000001 | 0.1189999999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 3500 | 4.690000000000004 | 9:47:36 | 0 | 0.40283000000000002 | 0.4164999999999998 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 4000 | 4.625992000000003 | 9:51:00 | 0 | 0.4569193599999999 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 4000 | 4.5910169999999999 | 9:51:01 | 0 | 0.45672813600000001 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 4000 | 4.59 | 9:51:02 | 0 | 0.45672000000000003 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2550 | 4.5819609999999997 | 9:51:02 | 0 | 0.2933680011 | 0.30345 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 3626 | 4.5376719999999977 | 9:51:07 | 0 | 0.40298719734399999 | 0.43149399999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 917 | 4.5 | 9:51:08 | 0 | 0.108253 | 0.109123 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 4000 | 4.4525170000000003 | 9:51:10 | 0 | 0.43562013599999999 | 0.4759999999999998 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1800 | 4.4394439999999999 | 9:51:11 | 0 | 0.1959819984 | 0.2142 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1720 | 4.4060119999999999 | 9:51:11 | 0 | 0.18515668128000001 | 0.20468 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1201 | 4.38 | 9:51:26 | 0 | 0.13052076000000001 | 0.1429189999999999 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 20252 | 4.67 | 9:55:53 | 0 | 2.3091536800000001 | 2.4099879999999998 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 50 | 4.7 | 10:12:56 | 0 | 1.047E-2 | 5.9500000000000004E-3 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 4300 | 4.58 | 10:20:01 | 0 | 0.48938799999999999 | 0.51170000000000004 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2290 | 4.51 | 10:20:26 | 0 | 0.26065799999999999 | 0.2725099999999997 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 43360 | 4.154935 | 10:31:18 | 0 | 4.4005199631999997 | 5.19984 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 8062 | 4.2 | 10:32:25 | 0 | 0.82772080000000003 | 0.9593779999999995 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2600 | 4.1626919999999998 | 10:34:24 | 0 | 0.2716459983999998 | 0.3094000000000001 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 5000 | 4.1550000000000002 | 10:38:04 | 0 | 0.51154999999999995 | 0.5949999999999997 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 07-31-18 | 2 | SELL | AWX | 84338 | 3.9100269999999999 | 10:39:49 | 0 | 8.0495277142519992 | 5.95 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 400 | 4.01 | 10:42:41 | 0 | 4.3208000000000001E-2 | 4.7600000000000003E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 99600 | 3.8558880000000002 | 10:54:28 | 0 | 9.3780928895999995 | 5.95 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 100000 | 3.6832720000000001 | 11:18:13 | 0 | 8.9966544000000006 | 5.95 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 5000 | 3.8525179999999999 | 11:45:32 | 0 | 0.4785251799999999 | 0.5949999999999997 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 93954 | 3.6142799999999999 | 11:46:00 | 0 | 8.2891521262399994 | 5.95 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 2546 | 3.610636 | 12:17:05 | 0 | 0.22838535851200001 | 0.30297400000000002 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 100 | 3.85 | 13:32:10 | 0 | 1.077E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 10000 | 3.7779560000000001 | 14:10:42 | 0 | 0.92555911999999996 | 1.19 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 10000 | 3.657365 | 14:12:10 | 0 | 0.89314729999999998 | 1.19 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 10000 | 3.6522459999999999 | 14:12:22 | 0 | 0.89304493000000002 | 1.19 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 10000 | 3.6254439999999999 | 14:12:23 | 0 | 0.89250887999999995 | 1.19 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 3635 | 3.5773540000000001 | 14:12:48 | 0 | 0.32600736357999999 | 0.43256499999999998 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 1560 | 3.5723400000000001 | 14:12:58 | 0 | 0.1411457008 | 0.18564 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 4805 | 3.5463640000000001 | 14:13:20 | 0 | 0.42408055804 | 0.57179500000000005 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 150 | 3.56 | 14:34:04 | 0 | 2.1068E-2 | 1.785000000000001E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 27501 | 3.7999529999999999 | 15:33:03 | 0 | 2.526864934906 | 3.2726190000000002 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 3100 | 3.87 | 15:35:30 | 0 | 0.29199399999999998 | 0.36890000000000001 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 130 | 3.7 | 15:39:13 | 0 | 2.0962000000000001E-2 | 1.546999999999995E-2 | 0 | SURE | USD |
| 32810 | 07-31-18 | 2 | SELL | AWX | 19119 | 3.5263960000000001 | 15:43:09 | 0 | 1.654842330248 | 2.2751610000000002 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 100 | 3.8 | 9:33:13 | 0 | 1.076E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 100 | 3.8 | 9:33:13 | 0 | 1.076E-2 | 1.1900000000000001E-2 | 0 | SURE | USD |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32810 | 08-01-18 | 2 | SELL | AWX | 200 | 4.37 | | 9:36:43 | 0 | 2.1748E-2 | 2.38000000000000002E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 400 | 4.38 | | 9:36:47 | 0 | 4.3504000000000001E-2 | 4.7600000000000002E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 350 | 4.44000000000000004 | | 9:37:20 | 0 | 4.3108E-2 | 4.165E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 150 | 4.51 | | 9:37:27 | 0 | 2.1353E-2 | 1.78500000000000001E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 100 | 4.61000000000000003 | | 9:37:41 | 0 | 2.0922E-2 | 1.19000000000000001E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 200 | 4.37 | | 9:37:57 | 0 | 2.1748E-2 | 2.38000000000000002E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 68617 | 4.1646900000000002 | | 9:38:12 | 0 | 6.9815370674599997 | 5.95 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 25 | 4.29 | | 9:38:47 | 0 | 1.02145E-2 | 2.9750000000000002E-3 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 31 | 4.21 | | 9:38:55 | 0 | 1.02610199999999999E-2 | 3.689E-3 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 156 | 4.26999999999999996 | | 9:39:04 | 0 | 2.1332239999999999E-2 | 1.8564000000000001E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 300 | 4.05 | | 9:40:15 | 0 | 3.243E-2 | 3.5700000000000003E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 250 | 4.03 | | 9:40:28 | 0 | 3.2015000000000002E-2 | 2.97499999999999994E-2 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 29021 | 3.9157000000000002 | | 9:41:35 | 0 | 2.7772750594 | 3.4534989999999999 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 3642 | 3.9346519999999998 | | 9:42:55 | 0 | 0.26079070116800002 | 0.31439800000000001 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 68366 | 3.7680440000000002 | | 9:43:06 | 0 | 6.295212192208 | 5.95 | 0 | SURE | USD |
| 32810 | 08-01-18 | 2 | SELL | AWX | 31634 | 3.6349680000000002 | | 9:48:17 | 0 | 2.8099771554239998 | 3.764646 | 0 | SURE | USD |