# EXHIBIT H

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | DATE TIME | Stock | Shares | Price | Source | Total Shares | % | |
| 2 | | | | | | 0 | | |
| 3 | 2018-06-15 10:27:16 | AWX | 1,000 | $2.200000 | Ex. E | 1,000 | 0.03% | |
| 4 | 2018-06-15 15:59:43 | AWX | -1,000 | $2.250000 | Ex. D | 0 | 0.00% | |
| 5 | 2018-07-24 9:43:08 | AWX | 500 | $2.218380 | Ex. D | 500 | 0.02% | |
| 6 | 2018-07-24 9:59:47 | AWX | 1,900 | $2.250000 | Ex. D | 2,400 | 0.08% | |
| 7 | 2018-07-24 10:00:51 | AWX | 25 | $2.270000 | Ex. D | 2,425 | 0.08% | |
| 8 | 2018-07-24 10:04:10 | AWX | 322 | $2.280000 | Ex. D | 2,747 | 0.09% | |
| 9 | 2018-07-24 10:08:16 | AWX | 1,000 | $2.309100 | Ex. D | 3,747 | 0.12% | |
| 10 | 2018-07-24 10:08:46 | AWX | 600 | $2.309500 | Ex. D | 4,347 | 0.14% | |
| 11 | 2018-07-24 10:12:19 | AWX | 405 | $2.300000 | Ex. D | 4,752 | 0.15% | |
| 12 | 2018-07-24 10:12:49 | AWX | -2,200 | $2.310000 | Ex. D | 2,552 | 0.08% | |
| 13 | 2018-07-24 11:28:34 | AWX | 900 | $2.287589 | Ex. D | 3,452 | 0.11% | |
| 14 | 2018-07-24 11:28:41 | AWX | 600 | $2.298417 | Ex. D | 4,052 | 0.13% | |
| 15 | 2018-07-24 11:29:16 | AWX | 1,700 | $2.300000 | Ex. D | 5,752 | 0.18% | |
| 16 | 2018-07-24 11:33:46 | AWX | 1,000 | $2.320000 | Ex. D | 6,752 | 0.21% | |
| 17 | 2018-07-24 11:33:48 | AWX | 900 | $2.317589 | Ex. D | 7,652 | 0.24% | |
| 18 | 2018-07-24 11:33:50 | AWX | 700 | $2.320000 | Ex. D | 8,352 | 0.26% | |
| 19 | 2018-07-24 11:33:53 | AWX | 100 | $2.327300 | Ex. D | 8,452 | 0.26% | |
| 20 | 2018-07-24 11:33:55 | AWX | 100 | $2.330000 | Ex. D | 8,552 | 0.27% | |
| 21 | 2018-07-24 11:34:09 | AWX | 400 | $2.322500 | Ex. D | 8,952 | 0.28% | |
| 22 | 2018-07-24 11:34:33 | AWX | 960 | $2.333750 | Ex. D | 9,912 | 0.31% | |
| 23 | 2018-07-24 11:34:36 | AWX | 1,000 | $2.350000 | Ex. D | 10,912 | 0.34% | |
| 24 | 2018-07-24 12:13:07 | AWX | 600 | $2.343333 | Ex. D | 11,512 | 0.36% | |
| 25 | 2018-07-24 12:16:32 | AWX | 1,400 | $2.357457 | Ex. D | 12,912 | 0.40% | |
| 26 | 2018-07-24 12:16:34 | AWX | -4,281 | $2.370000 | Ex. D | 8,631 | 0.27% | |
| 27 | 2018-07-24 12:16:34 | AWX | 1,300 | $2.358962 | Ex. D | 9,931 | 0.31% | |
| 28 | 2018-07-24 12:18:00 | AWX | 220 | $2.385455 | Ex. D | 10,151 | 0.32% | |
| 29 | 2018-07-24 12:20:44 | AWX | 10 | $2.400000 | Ex. D | 10,161 | 0.32% | |
| 30 | 2018-07-24 12:30:27 | AWX | 2,568 | $2.477163 | Ex. D | 12,729 | 0.40% | |
| 31 | 2018-07-24 12:30:28 | AWX | 2,568 | $2.477475 | Ex. D | 15,297 | 0.48% | |
| 32 | 2018-07-24 12:30:29 | AWX | 2,568 | $2.477016 | Ex. D | 17,865 | 0.56% | |
| 33 | 2018-07-24 12:30:30 | AWX | 1,768 | $2.477543 | Ex. D | 19,633 | 0.62% | |
| 34 | 2018-07-24 12:30:37 | AWX | 825 | $2.490000 | Ex. D | 20,458 | 0.64% | |
| 35 | 2018-07-24 12:31:34 | AWX | -500 | $2.520000 | Ex. D | 19,958 | 0.63% | |
| 36 | 2018-07-24 12:32:47 | AWX | 1,300 | $2.573077 | Ex. D | 21,258 | 0.67% | |
| 37 | 2018-07-24 12:33:29 | AWX | 300 | $2.590000 | Ex. D | 21,558 | 0.68% | |
| 38 | 2018-07-24 12:42:29 | AWX | -100 | $2.560000 | Ex. D | 21,458 | 0.67% | |
| 39 | 2018-07-24 12:43:36 | AWX | 975 | $2.538718 | Ex. D | 22,433 | 0.70% | |
| 40 | 2018-07-24 12:43:42 | AWX | 2,785 | $2.592101 | Ex. D | 25,218 | 0.79% | |
| 41 | 2018-07-24 12:44:39 | AWX | 122 | $2.600000 | Ex. D | 25,340 | 0.79% | |
| 42 | 2018-07-24 12:46:22 | AWX | 200 | $2.600000 | Ex. D | 25,540 | 0.80% | |
| 43 | 2018-07-24 12:46:42 | AWX | 400 | $2.597875 | Ex. D | 25,940 | 0.81% | |
| 44 | 2018-07-24 12:46:45 | AWX | 200 | $2.600000 | Ex. D | 26,140 | 0.82% | |
| 45 | 2018-07-24 12:47:59 | AWX | 100 | $2.600000 | Ex. D | 26,240 | 0.82% | |
| 46 | 2018-07-24 12:48:23 | AWX | 100 | $2.670000 | Ex. D | 26,340 | 0.83% | |
| 47 | 2018-07-24 12:48:53 | AWX | 900 | $2.690000 | Ex. D | 27,240 | 0.85% | |
| 48 | 2018-07-24 12:49:33 | AWX | 200 | $2.550000 | Ex. D | 27,440 | 0.86% | |
| 49 | 2018-07-24 12:49:39 | AWX | 500 | $2.650000 | Ex. D | 27,940 | 0.88% | |
| 50 | 2018-07-24 12:49:41 | AWX | 500 | $2.664800 | Ex. D | 28,440 | 0.89% | |
| 51 | 2018-07-24 12:49:42 | AWX | 500 | $2.683280 | Ex. D | 28,940 | 0.91% | |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 52 | 2018-07-24 12:49:43 | AWX | 500 | $2.681500 | Ex. D | 29,440 | 0.92% | |
| 53 | 2018-07-24 12:49:44 | AWX | 500 | $2.683280 | Ex. D | 29,940 | 0.94% | |
| 54 | 2018-07-24 12:49:44 | AWX | 500 | $2.681500 | Ex. D | 30,440 | 0.95% | |
| 55 | 2018-07-24 12:49:45 | AWX | 500 | $2.683280 | Ex. D | 30,940 | 0.97% | |
| 56 | 2018-07-24 12:49:46 | AWX | 300 | $2.683333 | Ex. D | 31,240 | 0.98% | |
| 57 | 2018-07-24 12:49:52 | AWX | 500 | $2.698700 | Ex. D | 31,740 | 0.99% | |
| 58 | 2018-07-24 12:49:54 | AWX | 500 | $2.700000 | Ex. D | 32,240 | 1.01% | |
| 59 | 2018-07-24 12:50:18 | AWX | 175 | $2.710000 | Ex. D | 32,415 | 1.02% | |
| 60 | 2018-07-24 12:50:29 | AWX | 220 | $2.710000 | Ex. D | 32,635 | 1.02% | |
| 61 | 2018-07-24 12:50:40 | AWX | 100 | $2.710000 | Ex. D | 32,735 | 1.03% | |
| 62 | 2018-07-24 12:52:08 | AWX | 4,190 | $2.710000 | Ex. D | 36,925 | 1.16% | |
| 63 | 2018-07-24 12:52:32 | AWX | 2,225 | $2.710000 | Ex. D | 39,150 | 1.23% | |
| 64 | 2018-07-24 12:52:59 | AWX | 2,000 | $2.720000 | Ex. D | 41,150 | 1.29% | |
| 65 | 2018-07-24 12:53:07 | AWX | -1,350 | $2.750741 | Ex. D | 39,800 | 1.25% | |
| 66 | 2018-07-24 12:53:34 | AWX | 400 | $2.720000 | Ex. D | 40,200 | 1.26% | |
| 67 | 2018-07-24 12:53:40 | AWX | 1,000 | $2.746780 | Ex. D | 41,200 | 1.29% | |
| 68 | 2018-07-24 12:55:19 | AWX | 6,275 | $2.748606 | Ex. D | 47,475 | 1.49% | |
| 69 | 2018-07-24 12:55:25 | AWX | 2,500 | $2.798400 | Ex. D | 49,975 | 1.57% | |
| 70 | 2018-07-24 12:55:34 | AWX | 665 | $2.826993 | Ex. D | 50,640 | 1.59% | |
| 71 | 2018-07-24 12:55:44 | AWX | 2,375 | $2.878105 | Ex. D | 53,015 | 1.66% | |
| 72 | 2018-07-24 12:57:01 | AWX | 8,075 | $2.855356 | Ex. D | 61,090 | 1.91% | |
| 73 | 2018-07-24 12:57:07 | AWX | 1,900 | $2.880000 | Ex. D | 62,990 | 1.97% | |
| 74 | 2018-07-24 12:57:16 | AWX | 8,575 | $2.888601 | Ex. D | 71,565 | 2.24% | |
| 75 | 2018-07-24 12:59:11 | AWX | 795 | $2.770000 | Ex. D | 72,360 | 2.27% | |
| 76 | 2018-07-24 12:59:21 | AWX | 4,165 | $2.770000 | Ex. D | 76,525 | 2.40% | |
| 77 | 2018-07-24 13:00:20 | AWX | 1,171 | $2.790000 | Ex. D | 77,696 | 2.43% | |
| 78 | 07/24/2018 13:00:33 | AWX | -3,100 | $2.870000 | Ex. E | 74,596 | 2.34% | |
| 79 | 2018-07-24 13:00:33 | AWX | 1,543 | $2.841996 | Ex. D | 76,139 | 2.39% | |
| 80 | 2018-07-24 13:01:12 | AWX | 2,500 | $2.859770 | Ex. D | 78,639 | 2.46% | |
| 81 | 2018-07-24 13:01:26 | AWX | 2,500 | $2.857648 | Ex. D | 81,139 | 2.54% | |
| 82 | 2018-07-24 13:01:29 | AWX | 2,500 | $2.857892 | Ex. D | 83,639 | 2.62% | |
| 83 | 2018-07-24 13:01:31 | AWX | 2,300 | $2.858913 | Ex. D | 85,939 | 2.69% | |
| 84 | 2018-07-24 13:01:40 | AWX | 2,500 | $2.896492 | Ex. D | 88,439 | 2.77% | |
| 85 | 2018-07-24 13:01:41 | AWX | 2,500 | $2.899000 | Ex. D | 90,939 | 2.85% | |
| 86 | 2018-07-24 13:03:10 | AWX | 300 | $2.780000 | Ex. D | 91,239 | 2.86% | |
| 87 | 2018-07-24 13:03:34 | AWX | 5,950 | $2.858319 | Ex. D | 97,189 | 3.05% | |
| 88 | 2018-07-24 13:04:30 | AWX | 8,950 | $2.810000 | Ex. D | 106,139 | 3.33% | |
| 89 | 2018-07-24 13:05:02 | AWX | 2,400 | $2.810000 | Ex. D | 108,539 | 3.40% | |
| 90 | 2018-07-24 13:06:40 | AWX | 9,300 | $2.787716 | Ex. D | 117,839 | 3.69% | |
| 91 | 2018-07-24 13:06:53 | AWX | 400 | $2.787500 | Ex. D | 118,239 | 3.71% | |
| 92 | 2018-07-24 13:06:58 | AWX | 400 | $2.781250 | Ex. D | 118,639 | 3.72% | |
| 93 | 2018-07-24 13:07:01 | AWX | 1,100 | $2.789546 | Ex. D | 119,739 | 3.75% | |
| 94 | 2018-07-24 13:07:20 | AWX | 5,400 | $2.802806 | Ex. D | 125,139 | 3.92% | |
| 95 | 2018-07-24 13:07:21 | AWX | 4,700 | $2.809713 | Ex. D | 129,839 | 4.07% | |
| 96 | 2018-07-24 13:07:30 | AWX | 1,200 | $2.838875 | Ex. D | 131,039 | 4.11% | |
| 97 | 2018-07-24 13:07:35 | AWX | 4,900 | $2.885488 | Ex. D | 135,939 | 4.26% | |
| 98 | 2018-07-24 13:09:25 | AWX | 1,000 | $2.850000 | Ex. D | 136,939 | 4.29% | |
| 99 | 2018-07-24 13:09:33 | AWX | 600 | $2.860000 | Ex. D | 137,539 | 4.31% | |
| 100 | 2018-07-24 13:11:03 | AWX | 1,000 | $2.797000 | Ex. D | 138,539 | 4.34% | |
| 101 | 2018-07-24 13:12:48 | AWX | 890 | $2.800000 | Ex. D | 139,429 | 4.37% | |
| 102 | 2018-07-24 13:12:59 | AWX | 300 | $2.810000 | Ex. D | 139,729 | 4.38% | |
| 103 | 2018-07-24 13:14:12 | AWX | 200 | $2.820000 | Ex. D | 139,929 | 4.38% | |
| 104 | 2018-07-24 13:14:17 | AWX | 2,000 | $2.840500 | Ex. D | 141,929 | 4.45% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 105 | 2018-07-24 13:14:21 | AWX | 900 | $2.850000 | Ex. D | 142,829 | 4.48% | |
| 106 | 2018-07-24 13:15:04 | AWX | 400 | $2.867875 | Ex. D | 143,229 | 4.49% | |
| 107 | 2018-07-24 13:15:08 | AWX | 1,000 | $2.880000 | Ex. D | 144,229 | 4.52% | |
| 108 | 2018-07-24 13:15:11 | AWX | 123 | $2.890000 | Ex. D | 144,352 | 4.52% | |
| 109 | 2018-07-24 13:15:14 | AWX | 1,336 | $2.918975 | Ex. D | 145,688 | 4.57% | |
| 110 | 2018-07-24 13:15:18 | AWX | 2,000 | $2.937915 | Ex. D | 147,688 | 4.63% | |
| 111 | 2018-07-24 13:15:19 | AWX | 500 | $2.940000 | Ex. D | 148,188 | 4.64% | |
| 112 | 2018-07-24 13:15:20 | AWX | 100 | $2.920000 | Ex. D | 148,288 | 4.65% | |
| 113 | 2018-07-24 13:15:21 | AWX | 2,000 | $2.950000 | Ex. D | 150,288 | 4.71% | |
| 114 | 2018-07-24 13:15:22 | AWX | 2,000 | $2.950000 | Ex. D | 152,288 | 4.77% | |
| 115 | 2018-07-24 13:15:23 | AWX | 2,000 | $2.950000 | Ex. D | 154,288 | 4.83% | |
| 116 | 2018-07-24 13:15:24 | AWX | 412 | $2.950000 | Ex. D | 154,700 | 4.85% | |
| 117 | 2018-07-24 13:15:29 | AWX | 180 | $2.950000 | Ex. D | 154,880 | 4.85% | |
| 118 | 2018-07-24 13:16:00 | AWX | 1,000 | $2.945650 | Ex. D | 155,880 | 4.88% | |
| 119 | 2018-07-24 13:16:03 | AWX | 600 | $2.950000 | Ex. D | 156,480 | 4.90% | |
| 120 | 2018-07-24 13:16:08 | AWX | 2,000 | $2.980000 | Ex. D | 158,480 | 4.97% | |
| 121 | 2018-07-24 13:16:10 | AWX | 2,000 | $2.989995 | Ex. D | 160,480 | 5.03% | |
| 122 | 2018-07-24 13:16:10 | AWX | 2,000 | $2.990000 | Ex. D | 162,480 | 5.09% | |
| 123 | 2018-07-24 13:16:11 | AWX | 2,000 | $2.990000 | Ex. D | 164,480 | 5.15% | |
| 124 | 2018-07-24 13:16:11 | AWX | 2,000 | $2.990000 | Ex. D | 166,480 | 5.22% | |
| 125 | 2018-07-24 13:16:11 | AWX | 2,000 | $2.990000 | Ex. D | 168,480 | 5.28% | |
| 126 | 2018-07-24 13:16:12 | AWX | 2,000 | $2.990450 | Ex. D | 170,480 | 5.34% | |
| 127 | 2018-07-24 13:16:12 | AWX | 2,000 | $2.996500 | Ex. D | 172,480 | 5.41% | |
| 128 | 2018-07-24 13:16:13 | AWX | 1,800 | $3.000000 | Ex. D | 174,280 | 5.46% | |
| 129 | 2018-07-24 13:16:13 | AWX | 2,000 | $3.000000 | Ex. D | 176,280 | 5.52% | |
| 130 | 2018-07-24 13:18:13 | AWX | 550 | $2.960000 | Ex. D | 176,830 | 5.54% | |
| 131 | 2018-07-24 13:18:16 | AWX | 1,720 | $2.980000 | Ex. D | 178,550 | 5.60% | |
| 132 | 2018-07-24 13:18:19 | AWX | 1,300 | $2.990000 | Ex. D | 179,850 | 5.64% | |
| 133 | 2018-07-24 13:19:36 | AWX | 1,000 | $2.950000 | Ex. D | 180,850 | 5.67% | |
| 134 | 2018-07-24 13:19:42 | AWX | 6,100 | $2.950000 | Ex. D | 186,950 | 5.86% | |
| 135 | 2018-07-24 13:21:35 | AWX | 3,000 | $3.000000 | Ex. D | 189,950 | 5.95% | |
| 136 | 2018-07-24 13:23:23 | AWX | 600 | $2.870000 | Ex. D | 190,550 | 5.97% | |
| 137 | 2018-07-24 13:23:56 | AWX | 5,200 | $2.913254 | Ex. D | 195,750 | 6.13% | |
| 138 | 2018-07-24 13:23:57 | AWX | 3,126 | $2.919728 | Ex. D | 198,876 | 6.23% | |
| 139 | 2018-07-24 13:24:01 | AWX | 350 | $2.944286 | Ex. D | 199,226 | 6.24% | |
| 140 | 2018-07-24 13:24:05 | AWX | 1,200 | $2.960000 | Ex. D | 200,426 | 6.28% | |
| 141 | 2018-07-24 13:24:08 | AWX | 3,050 | $2.927213 | Ex. D | 203,476 | 6.38% | |
| 142 | 2018-07-24 13:24:25 | AWX | 5,200 | $2.977198 | Ex. D | 208,676 | 6.54% | |
| 143 | 2018-07-24 13:24:26 | AWX | 5,020 | $2.978008 | Ex. D | 213,696 | 6.70% | |
| 144 | 2018-07-24 13:24:51 | AWX | 1,100 | $2.950000 | Ex. D | 214,796 | 6.73% | |
| 145 | 2018-07-24 13:25:10 | AWX | 1,100 | $2.964227 | Ex. D | 215,896 | 6.77% | |
| 146 | 2018-07-24 13:25:19 | AWX | 1,100 | $2.959227 | Ex. D | 216,996 | 6.80% | |
| 147 | 2018-07-24 13:25:20 | AWX | 1,000 | $2.960000 | Ex. D | 217,996 | 6.83% | |
| 148 | 2018-07-24 13:25:27 | AWX | 1,100 | $2.970000 | Ex. D | 219,096 | 6.87% | |
| 149 | 2018-07-24 13:25:29 | AWX | 1,100 | $2.970000 | Ex. D | 220,196 | 6.90% | |
| 150 | 2018-07-24 13:25:30 | AWX | 1,100 | $2.970000 | Ex. D | 221,296 | 6.93% | |
| 151 | 2018-07-24 13:25:31 | AWX | 1,100 | $2.970000 | Ex. D | 222,396 | 6.97% | |
| 152 | 2018-07-24 13:25:32 | AWX | 700 | $2.970000 | Ex. D | 223,096 | 6.99% | |
| 153 | 2018-07-24 13:25:55 | AWX | 1,100 | $2.920000 | Ex. D | 224,196 | 7.03% | |
| 154 | 2018-07-24 13:26:43 | AWX | 800 | $2.900000 | Ex. D | 224,996 | 7.05% | |
| 155 | 2018-07-24 13:26:56 | AWX | 400 | $2.908750 | Ex. D | 225,396 | 7.06% | |
| 156 | 2018-07-24 13:26:58 | AWX | 800 | $2.920000 | Ex. D | 226,196 | 7.09% | |
| 157 | 2018-07-24 13:27:34 | AWX | 5,900 | $2.969153 | Ex. D | 232,096 | 7.27% | |

3

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 158 | 2018-07-24 13:27:36 | AWX | 1,900 | $2.988947 | Ex. D | 233,996 | 7.33% | |
| 159 | 2018-07-24 13:28:13 | AWX | 3,900 | $2.909231 | Ex. D | 237,896 | 7.45% | |
| 160 | 2018-07-24 13:28:47 | AWX | 7,200 | $2.986806 | Ex. D | 245,096 | 7.68% | |
| 161 | 2018-07-24 13:31:13 | AWX | 2,447 | $2.950000 | Ex. E | 247,543 | 7.76% | |
| 162 | 2018-07-24 13:33:01 | AWX | 80 | $2.880000 | Ex. D | 247,623 | 7.76% | |
| 163 | 2018-07-24 13:33:27 | AWX | 4,400 | $2.880000 | Ex. D | 252,023 | 7.90% | |
| 164 | 2018-07-24 13:34:20 | AWX | 1,700 | $2.900000 | Ex. D | 253,723 | 7.95% | |
| 165 | 2018-07-24 13:34:25 | AWX | 3,200 | $2.959109 | Ex. D | 256,923 | 8.05% | |
| 166 | 2018-07-24 13:34:31 | AWX | 2,950 | $2.970000 | Ex. D | 259,873 | 8.14% | |
| 167 | 2018-07-24 13:34:34 | AWX | -170 | $3.000000 | Ex. D | 259,703 | 8.14% | |
| 168 | 2018-07-24 13:34:36 | AWX | 6,900 | $2.970000 | Ex. D | 266,603 | 8.35% | |
| 169 | 2018-07-24 13:35:01 | AWX | 2,000 | $2.970000 | Ex. D | 268,603 | 8.42% | |
| 170 | 2018-07-24 13:35:20 | AWX | 1,500 | $2.990000 | Ex. D | 270,103 | 8.46% | |
| 171 | 2018-07-24 13:36:19 | AWX | 1,100 | $2.979227 | Ex. D | 271,203 | 8.50% | |
| 172 | 2018-07-24 13:36:22 | AWX | 1,600 | $2.990000 | Ex. D | 272,803 | 8.55% | |
| 173 | 2018-07-24 13:36:26 | AWX | 400 | $2.990000 | Ex. D | 273,203 | 8.56% | |
| 174 | 2018-07-24 13:36:41 | AWX | 2,400 | $2.979646 | Ex. D | 275,603 | 8.64% | |
| 175 | 2018-07-24 13:36:45 | AWX | 442 | $2.980000 | Ex. D | 276,045 | 8.65% | |
| 176 | 2018-07-24 13:37:10 | AWX | 2,000 | $2.950000 | Ex. D | 278,045 | 8.71% | |
| 177 | 2018-07-24 13:40:29 | AWX | -900 | $2.917111 | Ex. D | 277,145 | 8.68% | |
| 178 | 2018-07-24 13:40:50 | AWX | -1,200 | $2.878208 | Ex. D | 275,945 | 8.65% | |
| 179 | 2018-07-24 13:43:23 | AWX | 530 | $2.820000 | Ex. D | 276,475 | 8.66% | |
| 180 | 2018-07-24 13:43:54 | AWX | 10,000 | $2.820000 | Ex. D | 286,475 | 8.98% | |
| 181 | 2018-07-24 13:51:34 | AWX | 4,500 | $2.847333 | Ex. D | 290,975 | 9.12% | |
| 182 | 2018-07-24 14:18:27 | AWX | 700 | $2.800000 | Ex. D | 291,675 | 9.14% | |
| 183 | 2018-07-24 14:18:34 | AWX | 1,000 | $2.845890 | Ex. D | 292,675 | 9.17% | |
| 184 | 2018-07-24 14:18:37 | AWX | 1,000 | $2.844500 | Ex. D | 293,675 | 9.20% | |
| 185 | 2018-07-24 14:23:40 | AWX | 1,200 | $2.800000 | Ex. D | 294,875 | 9.24% | |
| 186 | 2018-07-24 14:34:20 | AWX | 1,200 | $2.786933 | Ex. D | 296,075 | 9.28% | |
| 187 | 2018-07-24 14:34:22 | AWX | 800 | $2.787500 | Ex. D | 296,875 | 9.30% | |
| 188 | 2018-07-24 14:34:26 | AWX | 1,200 | $2.799167 | Ex. D | 298,075 | 9.34% | |
| 189 | 2018-07-24 14:34:26 | AWX | 1,200 | $2.800000 | Ex. D | 299,275 | 9.38% | |
| 190 | 2018-07-24 14:34:32 | AWX | 1,200 | $2.845833 | Ex. D | 300,475 | 9.42% | |
| 191 | 2018-07-24 14:34:34 | AWX | 1,200 | $2.861792 | Ex. D | 301,675 | 9.45% | |
| 192 | 2018-07-24 14:34:34 | AWX | 1,200 | $2.866717 | Ex. D | 302,875 | 9.49% | |
| 193 | 2018-07-24 14:34:35 | AWX | 1,200 | $2.867642 | Ex. D | 304,075 | 9.53% | |
| 194 | 2018-07-24 14:34:42 | AWX | 1,200 | $2.870000 | Ex. D | 305,275 | 9.57% | |
| 195 | 2018-07-24 14:34:42 | AWX | 1,200 | $2.860000 | Ex. D | 306,475 | 9.60% | |
| 196 | 2018-07-24 14:36:08 | AWX | 1,530 | $2.848693 | Ex. D | 308,005 | 9.65% | |
| 197 | 2018-07-24 14:38:18 | AWX | 6,200 | $2.913710 | Ex. D | 314,205 | 9.85% | |
| 198 | 2018-07-24 14:38:36 | AWX | -400 | $2.950000 | Ex. D | 313,805 | 9.83% | |
| 199 | 2018-07-24 14:38:56 | AWX | 1,000 | $2.940000 | Ex. D | 314,805 | 9.87% | |
| 200 | 2018-07-24 14:45:41 | AWX | 1,045 | $2.876536 | Ex. D | 315,850 | 9.90% | |
| 201 | 2018-07-24 14:45:47 | AWX | 2,000 | $2.899690 | Ex. D | 317,850 | 9.96% | |
| 202 | 2018-07-24 14:45:49 | AWX | 1,300 | $2.900000 | Ex. D | 319,150 | 10.00% | |
| 203 | 2018-07-24 14:46:00 | AWX | 2,000 | $2.936435 | Ex. D | 321,150 | 10.06% | excluded; Threshold crossed (over 10%) |
| 204 | 2018-07-24 14:46:01 | AWX | 2,000 | $2.936750 | Ex. D | 323,150 | 10.13% | |
| 205 | 2018-07-24 14:46:11 | AWX | 1,533 | $2.942146 | Ex. D | 324,683 | 10.17% | |
| 206 | 2018-07-24 14:46:34 | AWX | 2,000 | $2.980000 | Ex. D | 326,683 | 10.24% | |
| 207 | 2018-07-24 14:46:41 | AWX | 2,000 | $2.990000 | Ex. D | 328,683 | 10.30% | |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 208 | 2018-07-24 14:46:44 | AWX | 2,000 | $2.986920 | Ex. D | 330,683 | 10.36% | |
| 209 | 2018-07-24 14:46:46 | AWX | 2,000 | $2.990000 | Ex. D | 332,683 | 10.43% | |
| 210 | 2018-07-24 14:46:52 | AWX | -8,127 | $3.006152 | Ex. D | 324,556 | 10.17% | |
| 211 | 2018-07-24 14:46:53 | AWX | -8,550 | $3.000000 | Ex. D | 316,006 | 9.90% | Threshold crossed (under 10%) |
| 212 | 2018-07-24 14:47:24 | AWX | 950 | $3.000000 | Ex. D | 316,956 | 9.93% | excluded |
| 213 | 2018-07-24 14:47:27 | AWX | -900 | $3.050000 | Ex. D | 316,056 | 9.90% | excluded |
| 214 | 2018-07-24 14:48:20 | AWX | -2,400 | $3.170000 | Ex. D | 313,656 | 9.83% | excluded |
| 215 | 2018-07-24 14:53:37 | AWX | 100 | $2.880000 | Ex. D | 313,756 | 9.83% | excluded |
| 216 | 2018-07-24 14:53:40 | AWX | 1,300 | $2.940000 | Ex. D | 315,056 | 9.87% | excluded |
| 217 | 2018-07-24 14:53:54 | AWX | 5,567 | $2.970000 | Ex. D | 320,623 | 10.05% | excluded; Threshold crossed (over 10%) |
| 218 | 2018-07-24 14:54:21 | AWX | 11,605 | $2.999138 | Ex. D | 332,228 | 10.41% | |
| 219 | 2018-07-24 14:56:00 | AWX | -4,090 | $3.090000 | Ex. D | 328,138 | 10.28% | |
| 220 | 2018-07-24 14:56:05 | AWX | -4,617 | $3.090000 | Ex. D | 323,521 | 10.14% | |
| 221 | 2018-07-24 14:59:24 | AWX | -100 | $3.100000 | Ex. D | 323,421 | 10.14% | |
| 222 | 2018-07-24 15:03:50 | AWX | -4,300 | $2.912635 | Ex. D | 319,121 | 10.00% | Threshold crossed (10%) |
| 223 | 2018-07-24 15:03:54 | AWX | -4,910 | $2.870583 | Ex. D | 314,211 | 9.85% | excluded |
| 224 | 2018-07-24 15:05:52 | AWX | 25,368 | $2.882581 | Ex. D | 339,579 | 10.64% | excluded; Threshold crossed (over 10%) |
| 225 | 2018-07-24 15:06:02 | AWX | -100 | $2.900000 | Ex. D | 339,479 | 10.64% | |
| 226 | 2018-07-24 15:06:03 | AWX | -2,460 | $2.900000 | Ex. D | 337,019 | 10.56% | |
| 227 | 2018-07-24 15:06:04 | AWX | 25,368 | $2.890000 | Ex. D | 362,387 | 11.36% | |
| 228 | 2018-07-24 15:07:31 | AWX | 200 | $2.860000 | Ex. D | 362,587 | 11.36% | |
| 229 | 2018-07-24 15:07:51 | AWX | 2,500 | $2.870200 | Ex. D | 365,087 | 11.44% | |
| 230 | 2018-07-24 15:07:53 | AWX | 1,900 | $2.870526 | Ex. D | 366,987 | 11.50% | |
| 231 | 2018-07-24 15:07:56 | AWX | 1,473 | $2.889321 | Ex. D | 368,460 | 11.55% | |
| 232 | 2018-07-24 15:07:58 | AWX | 1,300 | $2.900000 | Ex. D | 369,760 | 11.59% | |
| 233 | 2018-07-24 15:08:00 | AWX | 2,500 | $2.950000 | Ex. D | 372,260 | 11.67% | |
| 234 | 2018-07-24 15:08:02 | AWX | 2,500 | $2.968728 | Ex. D | 374,760 | 11.74% | |
| 235 | 2018-07-24 15:08:04 | AWX | 635 | $2.970000 | Ex. D | 375,395 | 11.76% | |
| 236 | 2018-07-24 15:08:06 | AWX | 2,500 | $2.980000 | Ex. D | 377,895 | 11.84% | |
| 237 | 2018-07-24 15:08:08 | AWX | 2,500 | $2.998000 | Ex. D | 380,395 | 11.92% | |
| 238 | 2018-07-24 15:08:11 | AWX | 2,500 | $3.008712 | Ex. D | 382,895 | 12.00% | |
| 239 | 2018-07-24 15:08:12 | AWX | 15 | $2.970000 | Ex. D | 382,910 | 12.00% | |
| 240 | 2018-07-24 15:08:16 | AWX | 2,500 | $3.027736 | Ex. D | 385,410 | 12.08% | |
| 241 | 2018-07-24 15:08:17 | AWX | 300 | $2.970000 | Ex. D | 385,710 | 12.09% | |
| 242 | 2018-07-24 15:08:22 | AWX | 850 | $2.970000 | Ex. D | 386,560 | 12.11% | |
| 243 | 2018-07-24 15:08:23 | AWX | 2,350 | $2.995587 | Ex. D | 388,910 | 12.19% | |
| 244 | 2018-07-24 15:08:24 | AWX | 2,500 | $2.999244 | Ex. D | 391,410 | 12.27% | |
| 245 | 2018-07-24 15:08:28 | AWX | 2,500 | $2.996000 | Ex. D | 393,910 | 12.34% | |
| 246 | 2018-07-24 15:08:33 | AWX | 2,500 | $3.000000 | Ex. D | 396,410 | 12.42% | |
| 247 | 2018-07-24 15:08:35 | AWX | 2,500 | $3.000000 | Ex. D | 398,910 | 12.50% | |
| 248 | 2018-07-24 15:08:36 | AWX | 2,500 | $2.999320 | Ex. D | 401,410 | 12.58% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 249 | 2018-07-24 15:08:37 | AWX | 2,500 | $3.000000 | Ex. D | 403,910 | 12.66% | |
| 250 | 2018-07-24 15:08:39 | AWX | 1,460 | $3.000000 | Ex. D | 405,370 | 12.70% | |
| 251 | 2018-07-24 15:08:39 | AWX | 2,500 | $3.000000 | Ex. D | 407,870 | 12.78% | |
| 252 | 2018-07-24 15:08:47 | AWX | 1,500 | $3.000000 | Ex. D | 409,370 | 12.83% | |
| 253 | 2018-07-24 15:08:57 | AWX | 1,068 | $3.000000 | Ex. D | 410,438 | 12.86% | |
| 254 | 2018-07-24 15:08:58 | AWX | 5,200 | $3.010000 | Ex. D | 415,638 | 13.02% | |
| 255 | 2018-07-24 15:09:30 | AWX | 50 | $2.960000 | Ex. D | 415,688 | 13.03% | |
| 256 | 2018-07-24 15:09:30 | AWX | 100 | $2.970000 | Ex. D | 415,788 | 13.03% | |
| 257 | 2018-07-24 15:09:34 | AWX | 3,800 | $2.989605 | Ex. D | 419,588 | 13.15% | |
| 258 | 2018-07-24 15:09:40 | AWX | 2,200 | $3.000000 | Ex. D | 421,788 | 13.22% | |
| 259 | 2018-07-24 15:09:49 | AWX | 2,900 | $3.000000 | Ex. D | 424,688 | 13.31% | |
| 260 | 2018-07-24 15:09:57 | AWX | 900 | $2.990000 | Ex. D | 425,588 | 13.34% | |
| 261 | 2018-07-24 15:09:58 | AWX | 100 | $2.980000 | Ex. D | 425,688 | 13.34% | |
| 262 | 2018-07-24 15:09:58 | AWX | 2,100 | $3.000000 | Ex. D | 427,788 | 13.41% | |
| 263 | 2018-07-24 15:11:10 | AWX | 14,900 | $2.989907 | Ex. D | 442,688 | 13.87% | |
| 264 | 2018-07-24 15:11:33 | AWX | 700 | $2.990000 | Ex. D | 443,388 | 13.89% | |
| 265 | 2018-07-24 15:11:47 | AWX | -9,325 | $3.000000 | Ex. D | 434,063 | 13.60% | |
| 266 | 2018-07-24 15:12:01 | AWX | -3,740 | $3.020000 | Ex. D | 430,323 | 13.49% | |
| 267 | 2018-07-24 15:13:00 | AWX | 2,350 | $3.000000 | Ex. D | 432,673 | 13.56% | |
| 268 | 2018-07-24 15:14:52 | AWX | 100 | $3.000000 | Ex. D | 432,773 | 13.56% | |
| 269 | 2018-07-24 15:16:24 | AWX | 4,000 | $3.028750 | Ex. D | 436,773 | 13.69% | |
| 270 | 2018-07-24 15:16:32 | AWX | 1,700 | $3.060000 | Ex. D | 438,473 | 13.74% | |
| 271 | 2018-07-24 15:16:36 | AWX | 1,700 | $3.087518 | Ex. D | 440,173 | 13.79% | |
| 272 | 2018-07-24 15:16:37 | AWX | 1,700 | $3.088771 | Ex. D | 441,873 | 13.85% | |
| 273 | 2018-07-24 15:16:38 | AWX | 1,300 | $3.089969 | Ex. D | 443,173 | 13.89% | |
| 274 | 2018-07-24 15:16:38 | AWX | 1,700 | $3.089953 | Ex. D | 444,873 | 13.94% | |
| 275 | 2018-07-24 15:16:43 | AWX | 100 | $3.090000 | Ex. D | 444,973 | 13.94% | |
| 276 | 2018-07-24 15:16:43 | AWX | 100 | $3.090000 | Ex. D | 445,073 | 13.95% | |
| 277 | 2018-07-24 15:16:43 | AWX | 1,600 | $3.090000 | Ex. D | 446,673 | 14.00% | |
| 278 | 2018-07-24 15:16:45 | AWX | 980 | $3.099643 | Ex. D | 447,653 | 14.03% | |
| 279 | 2018-07-24 15:16:46 | AWX | 1,700 | $3.100000 | Ex. D | 449,353 | 14.08% | |
| 280 | 2018-07-24 15:16:56 | AWX | 1,700 | $3.100000 | Ex. D | 451,053 | 14.13% | |
| 281 | 2018-07-24 15:17:05 | AWX | 300 | $3.100000 | Ex. D | 451,353 | 14.14% | |
| 282 | 2018-07-24 15:17:06 | AWX | 700 | $3.100000 | Ex. D | 452,053 | 14.17% | |
| 283 | 2018-07-24 15:17:12 | AWX | 500 | $3.100000 | Ex. D | 452,553 | 14.18% | |
| 284 | 2018-07-24 15:17:13 | AWX | 1,275 | $3.110000 | Ex. D | 453,828 | 14.22% | |
| 285 | 2018-07-24 15:17:34 | AWX | 12,900 | $3.149729 | Ex. D | 466,728 | 14.63% | |
| 286 | 2018-07-24 15:20:25 | AWX | -6,735 | $3.002509 | Ex. D | 459,993 | 14.41% | |
| 287 | 2018-07-24 15:21:46 | AWX | -1,800 | $3.017778 | Ex. D | 458,193 | 14.36% | |
| 288 | 2018-07-24 15:22:56 | AWX | 4,000 | $3.080000 | Ex. D | 462,193 | 14.48% | |
| 289 | 2018-07-24 15:23:00 | AWX | 5,000 | $3.080000 | Ex. D | 467,193 | 14.64% | |
| 290 | 2018-07-24 15:23:02 | AWX | -1,700 | $3.091177 | Ex. D | 465,493 | 14.59% | |
| 291 | 2018-07-24 15:23:14 | AWX | -185 | $3.100000 | Ex. D | 465,308 | 14.58% | |
| 292 | 2018-07-24 15:31:01 | AWX | 2,000 | $3.035035 | Ex. D | 467,308 | 14.64% | |
| 293 | 2018-07-24 15:31:02 | AWX | 2,000 | $3.039825 | Ex. D | 469,308 | 14.71% | |
| 294 | 2018-07-24 15:31:05 | AWX | 400 | $3.045000 | Ex. D | 469,708 | 14.72% | |
| 295 | 2018-07-24 15:31:06 | AWX | 2,000 | $3.032000 | Ex. D | 471,708 | 14.78% | |
| 296 | 2018-07-24 15:31:07 | AWX | 2,000 | $3.070000 | Ex. D | 473,708 | 14.84% | |
| 297 | 2018-07-24 15:31:33 | AWX | 400 | $3.070000 | Ex. D | 474,108 | 14.86% | |
| 298 | 2018-07-24 15:31:37 | AWX | 2,000 | $3.088915 | Ex. D | 476,108 | 14.92% | |
| 299 | 2018-07-24 15:31:44 | AWX | 2,000 | $3.087570 | Ex. D | 478,108 | 14.98% | |
| 300 | 2018-07-24 15:31:45 | AWX | 1,700 | $3.088724 | Ex. D | 479,808 | 15.04% | |
| 301 | 2018-07-24 15:31:49 | AWX | 2,000 | $3.100000 | Ex. D | 481,808 | 15.10% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 302 | 2018-07-24 15:31:59 | AWX | 2,000 | $3.140000 | Ex. D | 483,808 | 15.16% | |
| 303 | 2018-07-24 15:32:01 | AWX | 250 | $3.140000 | Ex. D | 484,058 | 15.17% | |
| 304 | 2018-07-24 15:32:05 | AWX | 100 | $3.140000 | Ex. D | 484,158 | 15.17% | |
| 305 | 2018-07-24 15:32:06 | AWX | -100 | $3.150000 | Ex. D | 484,058 | 15.17% | |
| 306 | 2018-07-24 15:33:02 | AWX | 500 | $3.096000 | Ex. D | 484,558 | 15.18% | |
| 307 | 2018-07-24 15:33:04 | AWX | 500 | $3.100000 | Ex. D | 485,058 | 15.20% | |
| 308 | 2018-07-24 15:33:04 | AWX | 500 | $3.100000 | Ex. D | 485,558 | 15.22% | |
| 309 | 2018-07-24 15:33:31 | AWX | 500 | $3.100000 | Ex. D | 486,058 | 15.23% | |
| 310 | 2018-07-24 15:33:31 | AWX | 500 | $3.100000 | Ex. D | 486,558 | 15.25% | |
| 311 | 2018-07-24 15:34:24 | AWX | 3,900 | $3.090246 | Ex. D | 490,458 | 15.37% | |
| 312 | 2018-07-24 15:34:26 | AWX | 3,900 | $3.097159 | Ex. D | 494,358 | 15.49% | |
| 313 | 2018-07-24 15:34:27 | AWX | 2,502 | $3.099984 | Ex. D | 496,860 | 15.57% | |
| 314 | 2018-07-24 15:35:52 | AWX | 2,400 | $3.100000 | Ex. D | 499,260 | 15.65% | |
| 315 | 2018-07-24 15:36:03 | AWX | 100 | $3.100000 | Ex. D | 499,360 | 15.65% | |
| 316 | 2018-07-24 15:36:03 | AWX | 3,600 | $3.120000 | Ex. D | 502,960 | 15.76% | |
| 317 | 2018-07-24 15:36:08 | AWX | 2,041 | $3.120000 | Ex. D | 505,001 | 15.83% | |
| 318 | 2018-07-24 15:39:18 | AWX | 1,412 | $3.119977 | Ex. D | 506,413 | 15.87% | |
| 319 | 2018-07-24 15:49:33 | AWX | 3,545 | $3.099901 | Ex. D | 509,958 | 15.98% | |
| 320 | 2018-07-24 15:49:35 | AWX | 1,850 | $3.119719 | Ex. D | 511,808 | 16.04% | |
| 321 | 2018-07-24 15:49:37 | AWX | 6,696 | $3.149848 | Ex. D | 518,504 | 16.25% | |
| 322 | 2018-07-24 15:50:04 | AWX | 10,320 | $3.171558 | Ex. D | 528,824 | 16.57% | |
| 323 | 2018-07-24 15:50:11 | AWX | 11,120 | $3.194748 | Ex. D | 539,944 | 16.92% | |
| 324 | 2018-07-24 15:50:43 | AWX | -700 | $3.250000 | Ex. D | 539,244 | 16.90% | |
| 325 | 2018-07-24 15:50:45 | AWX | -200 | $3.250000 | Ex. D | 539,044 | 16.89% | |
| 326 | 2018-07-24 15:50:48 | AWX | -8,273 | $3.250163 | Ex. D | 530,771 | 16.63% | |
| 327 | 2018-07-24 15:56:10 | AWX | 1,000 | $3.205000 | Ex. D | 531,771 | 16.66% | |
| 328 | 2018-07-24 15:56:11 | AWX | 1,000 | $3.211150 | Ex. D | 532,771 | 16.70% | |
| 329 | 2018-07-24 15:56:12 | AWX | 950 | $3.229632 | Ex. D | 533,721 | 16.73% | |
| 330 | 2018-07-24 15:56:15 | AWX | 1,000 | $3.240000 | Ex. D | 534,721 | 16.76% | |
| 331 | 2018-07-24 15:56:15 | AWX | 1,000 | $3.234000 | Ex. D | 535,721 | 16.79% | |
| 332 | 2018-07-24 15:56:16 | AWX | -100 | $3.250000 | Ex. D | 535,621 | 16.78% | |
| 333 | 2018-07-24 15:56:17 | AWX | -600 | $3.250000 | Ex. D | 535,021 | 16.77% | |
| 334 | 2018-07-24 15:56:36 | AWX | -200 | $3.250000 | Ex. D | 534,821 | 16.76% | |
| 335 | 2018-07-24 15:57:13 | AWX | -2,800 | $3.255000 | Ex. D | 532,021 | 16.67% | |
| 336 | 2018-07-24 15:58:19 | AWX | -3,215 | $3.333593 | Ex. D | 528,806 | 16.57% | |
| 337 | 2018-07-24 15:58:19 | AWX | -1,958 | $3.300000 | Ex. D | 526,848 | 16.51% | |
| 338 | 2018-07-24 15:58:32 | AWX | -400 | $3.300000 | Ex. D | 526,448 | 16.50% | |
| 339 | 2018-07-24 15:58:32 | AWX | -400 | $3.335000 | Ex. D | 526,048 | 16.48% | |
| 340 | 2018-07-24 15:59:55 | AWX | -1,700 | $3.302941 | Ex. D | 524,348 | 16.43% | |
| 341 | 2018-07-24 16:00:00 | AWX | -100 | $3.350000 | Ex. D | 524,248 | 16.43% | |
| 342 | 2018-07-24 17:06:32 | AWX | 140 | $3.250000 | Ex. D | 524,388 | 16.43% | |
| 343 | 2018-07-24 17:10:39 | AWX | 249 | $3.290000 | Ex. D | 524,637 | 16.44% | |
| 344 | 2018-07-24 17:13:09 | AWX | 450 | $3.350000 | Ex. D | 525,087 | 16.45% | |
| 345 | 2018-07-24 18:20:29 | AWX | -100 | $3.400000 | Ex. D | 524,987 | 16.45% | |
| 346 | 2018-07-25 7:51:39 | AWX | 25 | $3.050000 | Ex. D | 525,012 | 16.45% | |
| 347 | 2018-07-25 8:01:35 | AWX | 100 | $3.050000 | Ex. D | 525,112 | 16.46% | |
| 348 | 2018-07-25 8:01:56 | AWX | 700 | $3.050000 | Ex. D | 525,812 | 16.48% | |
| 349 | 2018-07-25 8:04:52 | AWX | 165 | $3.050000 | Ex. D | 525,977 | 16.48% | |
| 350 | 2018-07-25 8:08:24 | AWX | 500 | $3.100000 | Ex. D | 526,477 | 16.50% | |
| 351 | 2018-07-25 8:09:45 | AWX | 4,325 | $3.080000 | Ex. D | 530,802 | 16.63% | |
| 352 | 2018-07-25 8:19:00 | AWX | 16,825 | $3.050000 | Ex. D | 547,627 | 17.16% | |
| 353 | 2018-07-25 8:23:54 | AWX | 2,335 | $3.060000 | Ex. D | 549,962 | 17.23% | |
| 354 | 2018-07-25 8:26:36 | AWX | 4,845 | $3.100000 | Ex. D | 554,807 | 17.39% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 355 | 2018-07-25 8:27:34 | AWX | 6,400 | $3.184453 | Ex. D | 561,207 | 17.59% | |
| 356 | 2018-07-25 8:32:18 | AWX | 1,500 | $3.079333 | Ex. D | 562,707 | 17.63% | |
| 357 | 2018-07-25 8:33:21 | AWX | 700 | $3.060000 | Ex. D | 563,407 | 17.66% | |
| 358 | 2018-07-25 8:33:46 | AWX | 100 | $3.050000 | Ex. D | 563,507 | 17.66% | |
| 359 | 2018-07-25 8:33:46 | AWX | 550 | $3.040000 | Ex. D | 564,057 | 17.68% | |
| 360 | 2018-07-25 8:35:36 | AWX | 1,000 | $3.066000 | Ex. D | 565,057 | 17.71% | |
| 361 | 2018-07-25 8:35:49 | AWX | 1,000 | $3.060000 | Ex. D | 566,057 | 17.74% | |
| 362 | 2018-07-25 8:35:58 | AWX | 1,000 | $3.060000 | Ex. D | 567,057 | 17.77% | |
| 363 | 2018-07-25 8:37:12 | AWX | 2,000 | $3.100000 | Ex. D | 569,057 | 17.83% | |
| 364 | 2018-07-25 8:38:41 | AWX | 1,500 | $3.136667 | Ex. D | 570,557 | 17.88% | |
| 365 | 2018-07-25 8:38:48 | AWX | 1,500 | $3.140000 | Ex. D | 572,057 | 17.93% | |
| 366 | 2018-07-25 8:38:52 | AWX | 1,500 | $3.140000 | Ex. D | 573,557 | 17.97% | |
| 367 | 2018-07-25 8:38:56 | AWX | 1,500 | $3.140000 | Ex. D | 575,057 | 18.02% | |
| 368 | 2018-07-25 8:38:59 | AWX | 1,500 | $3.149667 | Ex. D | 576,557 | 18.07% | |
| 369 | 2018-07-25 8:41:45 | AWX | 10,000 | $3.170000 | Ex. D | 586,557 | 18.38% | |
| 370 | 2018-07-25 8:41:50 | AWX | 1,975 | $3.170000 | Ex. D | 588,532 | 18.44% | |
| 371 | 2018-07-25 8:48:44 | AWX | 1,655 | $3.238127 | Ex. D | 590,187 | 18.49% | |
| 372 | 2018-07-25 8:58:26 | AWX | 10 | $3.150000 | Ex. D | 590,197 | 18.50% | |
| 373 | 2018-07-25 8:58:58 | AWX | 800 | $3.190000 | Ex. D | 590,997 | 18.52% | |
| 374 | 2018-07-25 8:59:39 | AWX | 846 | $3.199409 | Ex. D | 591,843 | 18.55% | |
| 375 | 2018-07-25 9:00:50 | AWX | 1,235 | $3.251903 | Ex. D | 593,078 | 18.59% | |
| 376 | 2018-07-25 9:00:53 | AWX | 725 | $3.276897 | Ex. D | 593,803 | 18.61% | |
| 377 | 2018-07-25 9:00:58 | AWX | 100 | $3.290000 | Ex. D | 593,903 | 18.61% | |
| 378 | 2018-07-25 9:01:04 | AWX | 400 | $3.300000 | Ex. D | 594,303 | 18.62% | |
| 379 | 2018-07-25 9:02:11 | AWX | 1,000 | $3.240000 | Ex. D | 595,303 | 18.66% | |
| 380 | 2018-07-25 9:03:36 | AWX | 1,467 | $3.269209 | Ex. D | 596,770 | 18.70% | |
| 381 | 2018-07-25 9:04:52 | AWX | 4,540 | $3.340000 | Ex. D | 601,310 | 18.84% | |
| 382 | 2018-07-25 9:05:40 | AWX | 2 | $3.340000 | Ex. D | 601,312 | 18.84% | |
| 383 | 2018-07-25 9:05:51 | AWX | 4,407 | $3.387354 | Ex. D | 605,719 | 18.98% | |
| 384 | 2018-07-25 9:24:38 | AWX | 1,078 | $3.400000 | Ex. D | 606,797 | 19.02% | |
| 385 | 2018-07-25 9:25:10 | AWX | 3,100 | $3.479355 | Ex. D | 609,897 | 19.11% | |
| 386 | 2018-07-25 9:25:25 | AWX | 620 | $3.470000 | Ex. D | 610,517 | 19.13% | |
| 387 | 2018-07-25 9:25:33 | AWX | 114 | $3.530000 | Ex. D | 610,631 | 19.14% | |
| 388 | 2018-07-25 9:25:45 | AWX | 2,100 | $3.587143 | Ex. D | 612,731 | 19.20% | |
| 389 | 2018-07-25 9:25:48 | AWX | 1,000 | $3.590000 | Ex. D | 613,731 | 19.23% | |
| 390 | 2018-07-25 9:25:57 | AWX | 400 | $3.590000 | Ex. D | 614,131 | 19.25% | |
| 391 | 2018-07-25 9:26:03 | AWX | 1,800 | $3.590000 | Ex. D | 615,931 | 19.30% | |
| 392 | 2018-07-25 9:26:05 | AWX | 2,272 | $3.600000 | Ex. D | 618,203 | 19.37% | |
| 393 | 2018-07-25 9:26:19 | AWX | 3,500 | $3.620000 | Ex. D | 621,703 | 19.48% | |
| 394 | 2018-07-25 9:26:25 | AWX | 1,700 | $3.640000 | Ex. D | 623,403 | 19.54% | |
| 395 | 2018-07-25 9:26:54 | AWX | 28 | $3.600000 | Ex. D | 623,431 | 19.54% | |
| 396 | 2018-07-25 9:26:54 | AWX | 1,200 | $3.590000 | Ex. D | 624,631 | 19.57% | |
| 397 | 2018-07-25 9:26:55 | AWX | 3,500 | $3.638483 | Ex. D | 628,131 | 19.68% | |
| 398 | 2018-07-25 9:27:00 | AWX | 3,500 | $3.620000 | Ex. D | 631,631 | 19.79% | |
| 399 | 2018-07-25 9:27:02 | AWX | 3,500 | $3.640000 | Ex. D | 635,131 | 19.90% | |
| 400 | 2018-07-25 9:27:10 | AWX | 3,500 | $3.635160 | Ex. D | 638,631 | 20.01% | |
| 401 | 2018-07-25 9:27:15 | AWX | 3,759 | $3.610000 | Ex. D | 642,390 | 20.13% | |
| 402 | 2018-07-25 9:27:22 | AWX | 16,377 | $3.640000 | Ex. D | 658,767 | 20.64% | |
| 403 | 2018-07-25 9:27:58 | AWX | 1,250 | $3.640000 | Ex. D | 660,017 | 20.68% | |
| 404 | 2018-07-25 9:28:21 | AWX | 2,000 | $3.640000 | Ex. D | 662,017 | 20.75% | |
| 405 | 2018-07-25 9:28:24 | AWX | 13,873 | $3.640000 | Ex. D | 675,890 | 21.18% | |
| 406 | 2018-07-25 9:29:00 | AWX | 1,500 | $3.630000 | Ex. D | 677,390 | 21.23% | |
| 407 | 2018-07-25 9:29:02 | AWX | 101 | $3.610000 | Ex. D | 677,491 | 21.23% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 408 | 2018-07-25 9:29:03 | AWX | 1,500 | $3.640000 | Ex. D | 678,991 | 21.28% | |
| 409 | 2018-07-25 9:29:17 | AWX | 1,500 | $3.640000 | Ex. D | 680,491 | 21.32% | |
| 410 | 2018-07-25 9:29:43 | AWX | 1,500 | $3.640000 | Ex. D | 681,991 | 21.37% | |
| 411 | 2018-07-25 9:30:30 | AWX | 30,390 | $3.609506 | Ex. D | 712,381 | 22.32% | |
| 412 | 2018-07-25 9:30:35 | AWX | 850 | $3.490000 | Ex. D | 713,231 | 22.35% | |
| 413 | 2018-07-25 9:30:35 | AWX | 1,650 | $3.490000 | Ex. D | 714,881 | 22.40% | |
| 414 | 2018-07-25 9:30:35 | AWX | 3,136 | $3.530000 | Ex. D | 718,017 | 22.50% | |
| 415 | 2018-07-25 9:32:38 | AWX | 1,500 | $3.430000 | Ex. D | 719,517 | 22.55% | |
| 416 | 2018-07-25 9:32:41 | AWX | 123 | $3.370000 | Ex. D | 719,640 | 22.55% | |
| 417 | 2018-07-25 9:32:41 | AWX | 300 | $3.380000 | Ex. D | 719,940 | 22.56% | |
| 418 | 2018-07-25 9:32:41 | AWX | 500 | $3.380000 | Ex. D | 720,440 | 22.58% | |
| 419 | 2018-07-25 9:32:41 | AWX | 500 | $3.380000 | Ex. D | 720,940 | 22.59% | |
| 420 | 2018-07-25 9:32:42 | AWX | 297 | $3.370000 | Ex. D | 721,237 | 22.60% | |
| 421 | 2018-07-25 9:33:06 | AWX | 2,000 | $3.370000 | Ex. D | 723,237 | 22.66% | |
| 422 | 2018-07-25 9:33:08 | AWX | 2,261 | $3.376462 | Ex. D | 725,498 | 22.74% | |
| 423 | 2018-07-25 9:33:17 | AWX | 2,500 | $3.405600 | Ex. D | 727,998 | 22.81% | |
| 424 | 2018-07-25 9:33:20 | AWX | 2,500 | $3.433960 | Ex. D | 730,498 | 22.89% | |
| 425 | 2018-07-25 9:33:22 | AWX | 2,500 | $3.440000 | Ex. D | 732,998 | 22.97% | |
| 426 | 2018-07-25 9:33:25 | AWX | 2,500 | $3.416800 | Ex. D | 735,498 | 23.05% | |
| 427 | 2018-07-25 9:33:27 | AWX | 2,500 | $3.418580 | Ex. D | 737,998 | 23.13% | |
| 428 | 2018-07-25 9:33:31 | AWX | 1,207 | $3.420000 | Ex. D | 739,205 | 23.16% | |
| 429 | 2018-07-25 9:33:34 | AWX | 2,500 | $3.430000 | Ex. D | 741,705 | 23.24% | |
| 430 | 2018-07-25 9:33:39 | AWX | 1,093 | $3.420000 | Ex. D | 742,798 | 23.28% | |
| 431 | 2018-07-25 9:33:42 | AWX | 800 | $3.420000 | Ex. D | 743,598 | 23.30% | |
| 432 | 2018-07-25 9:33:44 | AWX | 700 | $3.420000 | Ex. D | 744,298 | 23.32% | |
| 433 | 2018-07-25 9:33:46 | AWX | 2,082 | $3.411355 | Ex. D | 746,380 | 23.39% | |
| 434 | 2018-07-25 9:33:47 | AWX | 873 | $3.380000 | Ex. D | 747,253 | 23.42% | |
| 435 | 2018-07-25 9:33:51 | AWX | 218 | $3.420000 | Ex. D | 747,471 | 23.42% | |
| 436 | 2018-07-25 9:33:51 | AWX | 2,500 | $3.420000 | Ex. D | 749,971 | 23.50% | |
| 437 | 2018-07-25 9:33:51 | AWX | 2,500 | $3.430000 | Ex. D | 752,471 | 23.58% | |
| 438 | 2018-07-25 9:33:54 | AWX | 100 | $3.400000 | Ex. D | 752,571 | 23.58% | |
| 439 | 2018-07-25 9:33:56 | AWX | 2,300 | $3.400000 | Ex. D | 754,871 | 23.66% | |
| 440 | 2018-07-25 9:34:00 | AWX | 44 | $3.435400 | Ex. D | 754,915 | 23.66% | |
| 441 | 2018-07-25 9:34:06 | AWX | 500 | $3.400000 | Ex. D | 755,415 | 23.67% | |
| 442 | 2018-07-25 9:34:08 | AWX | 993 | $3.400000 | Ex. D | 756,408 | 23.70% | |
| 443 | 2018-07-25 9:34:08 | AWX | 2,500 | $3.433936 | Ex. D | 758,908 | 23.78% | |
| 444 | 2018-07-25 9:34:10 | AWX | 2,500 | $3.433880 | Ex. D | 761,408 | 23.86% | |
| 445 | 2018-07-25 9:34:11 | AWX | 1,500 | $3.400000 | Ex. D | 762,908 | 23.91% | |
| 446 | 2018-07-25 9:34:13 | AWX | 1,407 | $3.400000 | Ex. D | 764,315 | 23.95% | |
| 447 | 2018-07-25 9:34:13 | AWX | 2,500 | $3.436376 | Ex. D | 766,815 | 24.03% | |
| 448 | 2018-07-25 9:34:16 | AWX | 2,300 | $3.427917 | Ex. D | 769,115 | 24.10% | |
| 449 | 2018-07-25 9:34:56 | AWX | 700 | $3.400000 | Ex. D | 769,815 | 24.12% | |
| 450 | 2018-07-25 9:34:59 | AWX | 4,500 | $3.437287 | Ex. D | 774,315 | 24.26% | |
| 451 | 2018-07-25 9:35:14 | AWX | 1,750 | $3.410000 | Ex. D | 776,065 | 24.32% | |
| 452 | 2018-07-25 9:35:17 | AWX | 2,539 | $3.400000 | Ex. D | 778,604 | 24.40% | |
| 453 | 2018-07-25 9:35:17 | AWX | 4,500 | $3.429027 | Ex. D | 783,104 | 24.54% | |
| 454 | 2018-07-25 9:35:18 | AWX | 100 | $3.380000 | Ex. D | 783,204 | 24.54% | |
| 455 | 2018-07-25 9:35:20 | AWX | 4,233 | $3.420314 | Ex. D | 787,437 | 24.68% | |
| 456 | 2018-07-25 9:35:22 | AWX | 700 | $3.390000 | Ex. D | 788,137 | 24.70% | |
| 457 | 2018-07-25 9:35:27 | AWX | 900 | $3.394444 | Ex. D | 789,037 | 24.73% | |
| 458 | 2018-07-25 9:35:30 | AWX | 4,500 | $3.390000 | Ex. D | 793,537 | 24.87% | |
| 459 | 2018-07-25 9:38:46 | AWX | 2,000 | $3.250000 | Ex. D | 795,537 | 24.93% | |
| 460 | 2018-07-25 9:38:53 | AWX | 1,870 | $3.275171 | Ex. D | 797,407 | 24.99% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 461 | 2018-07-25 9:38:56 | AWX | 100 | $3.250000 | Ex. D | 797,507 | 24.99% | |
| 462 | 2018-07-25 9:38:59 | AWX | 2,000 | $3.276430 | Ex. D | 799,507 | 25.05% | |
| 463 | 2018-07-25 9:39:03 | AWX | 2,000 | $3.280000 | Ex. D | 801,507 | 25.12% | |
| 464 | 2018-07-25 9:39:11 | AWX | 1,900 | $3.280000 | Ex. D | 803,407 | 25.18% | |
| 465 | 2018-07-25 9:39:25 | AWX | 2,000 | $3.330000 | Ex. D | 805,407 | 25.24% | |
| 466 | 2018-07-25 9:39:33 | AWX | 2,375 | $3.349579 | Ex. D | 807,782 | 25.31% | |
| 467 | 2018-07-25 9:39:47 | AWX | 2,000 | $3.330000 | Ex. D | 809,782 | 25.38% | |
| 468 | 2018-07-25 9:40:07 | AWX | 1,600 | $3.280000 | Ex. E | 811,382 | 25.43% | |
| 469 | 2018-07-25 9:40:11 | AWX | 2,500 | $3.299504 | Ex. D | 813,882 | 25.50% | |
| 470 | 2018-07-25 9:40:14 | AWX | 340 | $3.280000 | Ex. E | 814,222 | 25.52% | |
| 471 | 2018-07-25 9:40:47 | AWX | 2,500 | $3.279932 | Ex. D | 816,722 | 25.59% | |
| 472 | 2018-07-25 9:41:06 | AWX | 2,000 | $3.300000 | Ex. D | 818,722 | 25.66% | |
| 473 | 2018-07-25 9:41:11 | AWX | 2,000 | $3.320000 | Ex. D | 820,722 | 25.72% | |
| 474 | 2018-07-25 9:41:20 | AWX | 2,000 | $3.350000 | Ex. D | 822,722 | 25.78% | |
| 475 | 2018-07-25 9:43:28 | AWX | 1,000 | $3.300000 | Ex. D | 823,722 | 25.81% | |
| 476 | 2018-07-25 9:43:34 | AWX | 1,000 | $3.290000 | Ex. D | 824,722 | 25.84% | |
| 477 | 2018-07-25 9:44:00 | AWX | 120 | $3.280000 | Ex. D | 824,842 | 25.85% | |
| 478 | 2018-07-25 9:44:00 | AWX | 950 | $3.296900 | Ex. D | 825,792 | 25.88% | |
| 479 | 2018-07-25 9:44:02 | AWX | 300 | $3.270000 | Ex. D | 826,092 | 25.89% | |
| 480 | 2018-07-25 9:44:04 | AWX | 1,000 | $3.300000 | Ex. D | 827,092 | 25.92% | |
| 481 | 2018-07-25 9:49:10 | AWX | 500 | $3.130000 | Ex. D | 827,592 | 25.93% | |
| 482 | 2018-07-25 9:49:22 | AWX | 5,485 | $3.140000 | Ex. D | 833,077 | 26.11% | |
| 483 | 2018-07-25 9:49:31 | AWX | 10,000 | $3.158828 | Ex. D | 843,077 | 26.42% | |
| 484 | 2018-07-25 9:49:53 | AWX | 370 | $3.140000 | Ex. D | 843,447 | 26.43% | |
| 485 | 2018-07-25 9:49:59 | AWX | 2,000 | $3.150000 | Ex. D | 845,447 | 26.49% | |
| 486 | 2018-07-25 9:50:03 | AWX | 1,000 | $3.160000 | Ex. D | 846,447 | 26.53% | |
| 487 | 2018-07-25 9:50:06 | AWX | 2,000 | $3.170000 | Ex. D | 848,447 | 26.59% | |
| 488 | 2018-07-25 9:50:09 | AWX | 1,620 | $3.180000 | Ex. D | 850,067 | 26.64% | |
| 489 | 2018-07-25 9:50:11 | AWX | 2,000 | $3.189850 | Ex. D | 852,067 | 26.70% | |
| 490 | 2018-07-25 9:50:13 | AWX | 2,000 | $3.190000 | Ex. D | 854,067 | 26.76% | |
| 491 | 2018-07-25 9:50:14 | AWX | 1,600 | $3.150000 | Ex. D | 855,667 | 26.81% | |
| 492 | 2018-07-25 9:50:17 | AWX | 2,000 | $3.153500 | Ex. D | 857,667 | 26.88% | |
| 493 | 2018-07-25 9:50:22 | AWX | 2,000 | $3.150000 | Ex. D | 859,667 | 26.94% | |
| 494 | 2018-07-25 9:50:24 | AWX | 100 | $3.140000 | Ex. D | 859,767 | 26.94% | |
| 495 | 2018-07-25 9:50:24 | AWX | 2,000 | $3.150000 | Ex. D | 861,767 | 27.01% | |
| 496 | 2018-07-25 9:51:10 | AWX | 1,000 | $3.135400 | Ex. D | 862,767 | 27.04% | |
| 497 | 2018-07-25 9:51:14 | AWX | 627 | $3.110000 | Ex. D | 863,394 | 27.06% | |
| 498 | 2018-07-25 9:52:47 | AWX | 500 | $3.100000 | Ex. D | 863,894 | 27.07% | |
| 499 | 2018-07-25 9:52:57 | AWX | 404 | $3.109753 | Ex. D | 864,298 | 27.08% | |
| 500 | 2018-07-25 9:53:13 | AWX | 19 | $3.080000 | Ex. D | 864,317 | 27.09% | |
| 501 | 2018-07-25 9:56:37 | AWX | 500 | $3.080000 | Ex. D | 864,817 | 27.10% | |
| 502 | 2018-07-25 10:00:44 | AWX | 500 | $3.090000 | Ex. D | 865,317 | 27.12% | |
| 503 | 2018-07-25 10:02:13 | AWX | 500 | $3.100000 | Ex. D | 865,817 | 27.13% | |
| 504 | 2018-07-25 10:02:18 | AWX | 500 | $3.096000 | Ex. D | 866,317 | 27.15% | |
| 505 | 2018-07-25 10:02:23 | AWX | 500 | $3.100000 | Ex. D | 866,817 | 27.16% | |
| 506 | 2018-07-25 10:02:32 | AWX | 25 | $3.090000 | Ex. D | 866,842 | 27.16% | |
| 507 | 2018-07-25 10:02:53 | AWX | 500 | $3.120000 | Ex. D | 867,342 | 27.18% | |
| 508 | 2018-07-25 10:04:41 | AWX | 500 | $3.120000 | Ex. D | 867,842 | 27.20% | |
| 509 | 2018-07-25 10:05:26 | AWX | 3,500 | $3.154211 | Ex. D | 871,342 | 27.31% | |
| 510 | 2018-07-25 10:10:11 | AWX | 500 | $3.090000 | Ex. D | 871,842 | 27.32% | |
| 511 | 2018-07-25 10:10:35 | AWX | 200 | $3.100000 | Ex. D | 872,042 | 27.33% | |
| 512 | 2018-07-25 10:10:47 | AWX | 500 | $3.120000 | Ex. D | 872,542 | 27.34% | |
| 513 | 2018-07-25 10:19:00 | AWX | 500 | $3.090000 | Ex. D | 873,042 | 27.36% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 514 | 2018-07-25 10:19:02 | AWX | 400 | $3.080000 | Ex. D | 873,442 | 27.37% | |
| 515 | 2018-07-25 10:26:58 | AWX | 200 | $3.090000 | Ex. D | 873,642 | 27.38% | |
| 516 | 2018-07-25 10:34:34 | AWX | 1,500 | $3.129333 | Ex. D | 875,142 | 27.42% | |
| 517 | 2018-07-25 10:35:02 | AWX | 1,000 | $3.171000 | Ex. D | 876,142 | 27.46% | |
| 518 | 2018-07-25 10:35:04 | AWX | 1,000 | $3.176240 | Ex. D | 877,142 | 27.49% | |
| 519 | 2018-07-25 10:35:07 | AWX | 1,000 | $3.177700 | Ex. D | 878,142 | 27.52% | |
| 520 | 2018-07-25 10:35:16 | AWX | 1,000 | $3.190000 | Ex. D | 879,142 | 27.55% | |
| 521 | 2018-07-25 10:35:26 | AWX | 1,000 | $3.187830 | Ex. D | 880,142 | 27.58% | |
| 522 | 2018-07-25 10:35:29 | AWX | 1,000 | $3.188140 | Ex. D | 881,142 | 27.61% | |
| 523 | 2018-07-25 10:35:47 | AWX | 294 | $3.170000 | Ex. D | 881,436 | 27.62% | |
| 524 | 2018-07-25 10:35:49 | AWX | 100 | $3.170000 | Ex. D | 881,536 | 27.62% | |
| 525 | 2018-07-25 10:35:53 | AWX | 200 | $3.170000 | Ex. D | 881,736 | 27.63% | |
| 526 | 2018-07-25 10:35:56 | AWX | 1,000 | $3.178000 | Ex. D | 882,736 | 27.66% | |
| 527 | 2018-07-25 10:36:04 | AWX | 600 | $3.170000 | Ex. D | 883,336 | 27.68% | |
| 528 | 2018-07-25 10:36:14 | AWX | 547 | $3.180000 | Ex. D | 883,883 | 27.70% | |
| 529 | 2018-07-25 10:37:48 | AWX | 1,000 | $3.190000 | Ex. D | 884,883 | 27.73% | |
| 530 | 2018-07-25 10:37:53 | AWX | 551 | $3.190000 | Ex. D | 885,434 | 27.75% | |
| 531 | 2018-07-25 10:38:22 | AWX | 750 | $3.200000 | Ex. D | 886,184 | 27.77% | |
| 532 | 2018-07-25 10:38:28 | AWX | 1,000 | $3.217220 | Ex. D | 887,184 | 27.80% | |
| 533 | 2018-07-25 10:38:38 | AWX | 350 | $3.200000 | Ex. D | 887,534 | 27.81% | |
| 534 | 2018-07-25 10:39:01 | AWX | 800 | $3.200000 | Ex. D | 888,334 | 27.84% | |
| 535 | 2018-07-25 10:39:07 | AWX | 400 | $3.190000 | Ex. D | 888,734 | 27.85% | |
| 536 | 2018-07-25 10:39:15 | AWX | 1,000 | $3.200000 | Ex. D | 889,734 | 27.88% | |
| 537 | 2018-07-25 10:39:18 | AWX | 200 | $3.190000 | Ex. D | 889,934 | 27.89% | |
| 538 | 2018-07-25 10:39:20 | AWX | 775 | $3.200000 | Ex. D | 890,709 | 27.91% | |
| 539 | 2018-07-25 10:39:43 | AWX | 1,000 | $3.220000 | Ex. D | 891,709 | 27.94% | |
| 540 | 2018-07-25 10:39:47 | AWX | 1,000 | $3.220000 | Ex. D | 892,709 | 27.97% | |
| 541 | 2018-07-25 10:39:53 | AWX | 1,000 | $3.220000 | Ex. D | 893,709 | 28.01% | |
| 542 | 2018-07-25 10:39:59 | AWX | 1,000 | $3.220000 | Ex. D | 894,709 | 28.04% | |
| 543 | 2018-07-25 10:40:11 | AWX | 1,600 | $3.220000 | Ex. D | 896,309 | 28.09% | |
| 544 | 2018-07-25 10:40:19 | AWX | 3,700 | $3.250000 | Ex. D | 900,009 | 28.20% | |
| 545 | 2018-07-25 10:40:29 | AWX | 1,800 | $3.250000 | Ex. D | 901,809 | 28.26% | |
| 546 | 2018-07-25 10:40:32 | AWX | 100 | $3.250000 | Ex. D | 901,909 | 28.26% | |
| 547 | 2018-07-25 10:40:34 | AWX | 10,000 | $3.278216 | Ex. D | 911,909 | 28.58% | |
| 548 | 2018-07-25 10:40:44 | AWX | 8,800 | $3.279886 | Ex. D | 920,709 | 28.85% | |
| 549 | 2018-07-25 10:40:52 | AWX | 550 | $3.250000 | Ex. D | 921,259 | 28.87% | |
| 550 | 2018-07-25 10:40:53 | AWX | 9,543 | $3.278188 | Ex. D | 930,802 | 29.17% | |
| 551 | 2018-07-25 10:41:01 | AWX | 9,920 | $3.271912 | Ex. D | 940,722 | 29.48% | |
| 552 | 2018-07-25 10:41:09 | AWX | 6,300 | $3.262857 | Ex. D | 947,022 | 29.68% | |
| 553 | 2018-07-25 10:41:15 | AWX | 6,042 | $3.310758 | Ex. D | 953,064 | 29.87% | |
| 554 | 2018-07-25 10:41:19 | AWX | 1,393 | $3.320000 | Ex. D | 954,457 | 29.91% | |
| 555 | 2018-07-25 10:41:46 | AWX | 3,000 | $3.310000 | Ex. D | 957,457 | 30.00% | |
| 556 | 2018-07-25 10:41:55 | AWX | 9,000 | $3.337222 | Ex. D | 966,457 | 30.29% | |
| 557 | 2018-07-25 10:42:26 | AWX | 3,000 | $3.319900 | Ex. D | 969,457 | 30.38% | |
| 558 | 2018-07-25 10:42:28 | AWX | 300 | $3.310000 | Ex. D | 969,757 | 30.39% | |
| 559 | 2018-07-25 10:42:51 | AWX | 3,000 | $3.330000 | Ex. D | 972,757 | 30.48% | |
| 560 | 2018-07-25 10:43:03 | AWX | 3,000 | $3.350000 | Ex. D | 975,757 | 30.58% | |
| 561 | 2018-07-25 10:43:06 | AWX | 2,350 | $3.340000 | Ex. D | 978,107 | 30.65% | |
| 562 | 2018-07-25 10:43:09 | AWX | 2,800 | $3.320000 | Ex. D | 980,907 | 30.74% | |
| 563 | 2018-07-25 10:43:10 | AWX | 350 | $3.310000 | Ex. D | 981,257 | 30.75% | |
| 564 | 2018-07-25 10:43:29 | AWX | 500 | $3.320000 | Ex. D | 981,757 | 30.77% | |
| 565 | 2018-07-25 10:43:33 | AWX | 500 | $3.330000 | Ex. D | 982,257 | 30.78% | |
| 566 | 2018-07-25 10:43:35 | AWX | 700 | $3.340000 | Ex. D | 982,957 | 30.80% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | DATE TIME | Stock | Shares | Price | Source | Total Shares | % | |
| 567 | 2018-07-25 10:43:38 | AWX | 1,300 | $3.350000 | Ex. D | 984,257 | 30.84% | |
| 568 | 2018-07-25 10:43:51 | AWX | 400 | $3.350000 | Ex. D | 984,657 | 30.86% | |
| 569 | 2018-07-25 10:44:01 | AWX | 243 | $3.340000 | Ex. D | 984,900 | 30.86% | |
| 570 | 2018-07-25 10:44:05 | AWX | 1,500 | $3.330000 | Ex. D | 986,400 | 30.91% | |
| 571 | 2018-07-25 10:44:31 | AWX | 645 | $3.320000 | Ex. D | 987,045 | 30.93% | |
| 572 | 2018-07-25 10:44:49 | AWX | 1,000 | $3.310000 | Ex. D | 988,045 | 30.96% | |
| 573 | 2018-07-25 10:44:51 | AWX | 408 | $3.310000 | Ex. D | 988,453 | 30.98% | |
| 574 | 2018-07-25 10:44:59 | AWX | 3,000 | $3.320000 | Ex. D | 991,453 | 31.07% | |
| 575 | 2018-07-25 10:45:27 | AWX | 3,000 | $3.350000 | Ex. D | 994,453 | 31.16% | |
| 576 | 2018-07-25 10:45:39 | AWX | 2,300 | $3.350000 | Ex. D | 996,753 | 31.24% | |
| 577 | 2018-07-25 10:46:01 | AWX | 3,000 | $3.350000 | Ex. D | 999,753 | 31.33% | |
| 578 | 2018-07-25 10:46:02 | AWX | 500 | $3.350000 | Ex. D | 1,000,253 | 31.35% | |
| 579 | 2018-07-25 10:46:04 | AWX | 2,500 | $3.320000 | Ex. D | 1,002,753 | 31.42% | |
| 580 | 2018-07-25 10:46:06 | AWX | 1,300 | $3.310000 | Ex. D | 1,004,053 | 31.46% | |
| 581 | 2018-07-25 10:46:07 | AWX | 1,543 | $3.310000 | Ex. D | 1,005,596 | 31.51% | |
| 582 | 2018-07-25 10:46:10 | AWX | 1,725 | $3.320000 | Ex. D | 1,007,321 | 31.57% | |
| 583 | 2018-07-25 10:46:28 | AWX | 2,500 | $3.350000 | Ex. D | 1,009,821 | 31.64% | |
| 584 | 2018-07-25 10:46:29 | AWX | 3,000 | $3.330000 | Ex. D | 1,012,821 | 31.74% | |
| 585 | 2018-07-25 10:46:31 | AWX | 275 | $3.320000 | Ex. D | 1,013,096 | 31.75% | |
| 586 | 2018-07-25 10:46:32 | AWX | 464 | $3.310000 | Ex. D | 1,013,560 | 31.76% | |
| 587 | 2018-07-25 10:46:57 | AWX | 2,600 | $3.338846 | Ex. D | 1,016,160 | 31.84% | |
| 588 | 2018-07-25 10:48:09 | AWX | 3,000 | $3.338783 | Ex. D | 1,019,160 | 31.94% | |
| 589 | 2018-07-25 10:48:14 | AWX | 2,265 | $3.340000 | Ex. D | 1,021,425 | 32.01% | |
| 590 | 2018-07-25 10:52:55 | AWX | 1,200 | $3.350000 | Ex. D | 1,022,625 | 32.05% | |
| 591 | 2018-07-25 10:56:01 | AWX | 3,000 | $3.350000 | Ex. D | 1,025,625 | 32.14% | |
| 592 | 2018-07-25 10:56:01 | AWX | 3,000 | $3.350000 | Ex. D | 1,028,625 | 32.23% | |
| 593 | 2018-07-25 10:56:02 | AWX | 936 | $3.350000 | Ex. D | 1,029,561 | 32.26% | |
| 594 | 2018-07-25 10:58:32 | AWX | 2,200 | $3.350000 | Ex. D | 1,031,761 | 32.33% | |
| 595 | 2018-07-25 10:58:38 | AWX | 3,320 | $3.350000 | Ex. D | 1,035,081 | 32.44% | |
| 596 | 2018-07-25 11:01:05 | AWX | 1,595 | $3.350000 | Ex. D | 1,036,676 | 32.49% | |
| 597 | 2018-07-25 11:10:25 | AWX | 3,000 | $3.400000 | Ex. D | 1,039,676 | 32.58% | |
| 598 | 2018-07-25 11:10:30 | AWX | 210 | $3.400000 | Ex. D | 1,039,886 | 32.59% | |
| 599 | 2018-07-25 11:11:09 | AWX | 1,000 | $3.429030 | Ex. D | 1,040,886 | 32.62% | |
| 600 | 2018-07-25 11:11:13 | AWX | 1,000 | $3.437700 | Ex. D | 1,041,886 | 32.65% | |
| 601 | 2018-07-25 11:11:15 | AWX | 1,000 | $3.435400 | Ex. D | 1,042,886 | 32.68% | |
| 602 | 2018-07-25 11:11:18 | AWX | 1,000 | $3.440000 | Ex. D | 1,043,886 | 32.71% | |
| 603 | 2018-07-25 11:11:21 | AWX | 1,000 | $3.436000 | Ex. D | 1,044,886 | 32.74% | |
| 604 | 2018-07-25 11:11:24 | AWX | 850 | $3.438824 | Ex. D | 1,045,736 | 32.77% | |
| 605 | 2018-07-25 11:22:40 | AWX | -2,500 | $4.150800 | Ex. D | 1,043,236 | 32.69% | |
| 606 | 2018-07-25 11:22:40 | AWX | -2,500 | $4.180000 | Ex. D | 1,040,736 | 32.61% | |
| 607 | 2018-07-25 11:22:40 | AWX | -2,500 | $4.210000 | Ex. D | 1,038,236 | 32.54% | |
| 608 | 2018-07-25 11:22:40 | AWX | -2,500 | $4.240000 | Ex. D | 1,035,736 | 32.46% | |
| 609 | 2018-07-25 11:26:57 | AWX | -2,387 | $4.250000 | Ex. D | 1,033,349 | 32.38% | |
| 610 | 2018-07-25 11:27:52 | AWX | -5,000 | $4.270000 | Ex. D | 1,028,349 | 32.23% | |
| 611 | 2018-07-25 11:35:09 | AWX | -2,500 | $4.200000 | Ex. D | 1,025,849 | 32.15% | |
| 612 | 2018-07-25 11:35:11 | AWX | -2,500 | $4.231200 | Ex. D | 1,023,349 | 32.07% | |
| 613 | 2018-07-25 11:35:11 | AWX | -2,500 | $4.250000 | Ex. D | 1,020,849 | 31.99% | |
| 614 | 2018-07-25 11:36:32 | AWX | -5,000 | $4.290000 | Ex. D | 1,015,849 | 31.83% | |
| 615 | 2018-07-25 11:36:33 | AWX | -5,000 | $4.310000 | Ex. D | 1,010,849 | 31.68% | |
| 616 | 2018-07-25 11:36:34 | AWX | -7,000 | $4.363857 | Ex. D | 1,003,849 | 31.46% | |
| 617 | 2018-07-25 11:36:34 | AWX | -5,000 | $4.330000 | Ex. D | 998,849 | 31.30% | |
| 618 | 2018-07-25 11:36:34 | AWX | -5,000 | $4.400000 | Ex. D | 993,849 | 31.14% | |
| 619 | 2018-07-25 11:36:34 | AWX | -5,000 | $4.420000 | Ex. D | 988,849 | 30.99% | |

12

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 620 | 2018-07-25 13:28:20 | AWX | -2,500 | $4.150000 | Ex. D | 986,349 | 30.91% | |
| 621 | 2018-07-25 13:28:20 | AWX | -2,500 | $4.180000 | Ex. D | 983,849 | 30.83% | |
| 622 | 2018-07-25 13:29:50 | AWX | -5,000 | $4.200000 | Ex. D | 978,849 | 30.67% | |
| 623 | 2018-07-25 13:29:51 | AWX | -2,500 | $4.210000 | Ex. D | 976,349 | 30.60% | |
| 624 | 2018-07-25 13:29:56 | AWX | -5,000 | $4.230000 | Ex. D | 971,349 | 30.44% | |
| 625 | 2018-07-25 13:29:56 | AWX | -2,500 | $4.240000 | Ex. D | 968,849 | 30.36% | |
| 626 | 2018-07-25 13:39:40 | AWX | -2,000 | $4.200000 | Ex. D | 966,849 | 30.30% | |
| 627 | 2018-07-25 14:00:26 | AWX | 1,000 | $3.869550 | Ex. D | 967,849 | 30.33% | |
| 628 | 2018-07-25 14:00:29 | AWX | 1,000 | $3.870000 | Ex. D | 968,849 | 30.36% | |
| 629 | 2018-07-25 14:00:30 | AWX | 900 | $3.860000 | Ex. D | 969,749 | 30.39% | |
| 630 | 2018-07-25 14:00:30 | AWX | 1,000 | $3.870000 | Ex. D | 970,749 | 30.42% | |
| 631 | 2018-07-25 14:00:34 | AWX | 100 | $3.870000 | Ex. D | 970,849 | 30.42% | |
| 632 | 2018-07-25 14:00:37 | AWX | 1,000 | $3.887210 | Ex. D | 971,849 | 30.45% | |
| 633 | 2018-07-25 14:00:40 | AWX | 1,000 | $3.896900 | Ex. D | 972,849 | 30.49% | |
| 634 | 2018-07-25 14:00:44 | AWX | 1,000 | $3.900000 | Ex. D | 973,849 | 30.52% | |
| 635 | 2018-07-25 14:00:46 | AWX | 1,000 | $3.900000 | Ex. D | 974,849 | 30.55% | |
| 636 | 2018-07-25 14:00:47 | AWX | 1,000 | $3.898000 | Ex. D | 975,849 | 30.58% | |
| 637 | 2018-07-25 14:00:48 | AWX | 1,000 | $3.900000 | Ex. D | 976,849 | 30.61% | |
| 638 | 2018-07-25 14:00:48 | AWX | 1,000 | $3.900000 | Ex. D | 977,849 | 30.64% | |
| 639 | 2018-07-25 14:00:50 | AWX | 1,000 | $3.900000 | Ex. D | 978,849 | 30.67% | |
| 640 | 2018-07-25 14:00:54 | AWX | 1,000 | $3.900000 | Ex. D | 979,849 | 30.71% | |
| 641 | 2018-07-25 14:01:01 | AWX | 1,000 | $3.897960 | Ex. D | 980,849 | 30.74% | |
| 642 | 2018-07-25 14:01:04 | AWX | 1,000 | $3.900000 | Ex. D | 981,849 | 30.77% | |
| 643 | 2018-07-25 14:01:06 | AWX | 1,000 | $3.900000 | Ex. D | 982,849 | 30.80% | |
| 644 | 2018-07-25 14:01:10 | AWX | 1,000 | $3.918760 | Ex. D | 983,849 | 30.83% | |
| 645 | 2018-07-25 14:01:12 | AWX | 1,000 | $3.920000 | Ex. D | 984,849 | 30.86% | |
| 646 | 2018-07-25 14:01:23 | AWX | 1,000 | $3.900000 | Ex. D | 985,849 | 30.89% | |
| 647 | 2018-07-25 14:01:24 | AWX | 1,000 | $3.900000 | Ex. D | 986,849 | 30.93% | |
| 648 | 2018-07-25 14:01:34 | AWX | 1,000 | $3.895400 | Ex. D | 987,849 | 30.96% | |
| 649 | 2018-07-25 14:01:35 | AWX | 1,000 | $3.894000 | Ex. D | 988,849 | 30.99% | |
| 650 | 2018-07-25 14:01:36 | AWX | 1,000 | $3.900000 | Ex. D | 989,849 | 31.02% | |
| 651 | 2018-07-25 14:01:36 | AWX | 1,000 | $3.900000 | Ex. D | 990,849 | 31.05% | |
| 652 | 2018-07-25 14:01:45 | AWX | 2,500 | $3.907356 | Ex. D | 993,349 | 31.13% | |
| 653 | 2018-07-25 14:01:46 | AWX | 2,500 | $3.927308 | Ex. D | 995,849 | 31.21% | |
| 654 | 2018-07-25 14:01:47 | AWX | 2,500 | $3.928892 | Ex. D | 998,349 | 31.29% | |
| 655 | 2018-07-25 14:01:48 | AWX | 2,500 | $3.936456 | Ex. D | 1,000,849 | 31.36% | |
| 656 | 2018-07-25 14:01:50 | AWX | 2,500 | $3.950000 | Ex. D | 1,003,349 | 31.44% | |
| 657 | 2018-07-25 14:01:55 | AWX | 2,500 | $3.948800 | Ex. D | 1,005,849 | 31.52% | |
| 658 | 2018-07-25 14:01:58 | AWX | 2,500 | $3.947060 | Ex. D | 1,008,349 | 31.60% | |
| 659 | 2018-07-25 14:01:59 | AWX | 2,500 | $3.948260 | Ex. D | 1,010,849 | 31.68% | |
| 660 | 2018-07-25 14:02:00 | AWX | 2,500 | $3.977804 | Ex. D | 1,013,349 | 31.76% | |
| 661 | 2018-07-25 14:02:01 | AWX | 2,500 | $3.978804 | Ex. D | 1,015,849 | 31.83% | |
| 662 | 2018-07-25 14:02:01 | AWX | 2,500 | $3.980000 | Ex. D | 1,018,349 | 31.91% | |
| 663 | 2018-07-25 14:02:07 | AWX | 2,500 | $3.977248 | Ex. D | 1,020,849 | 31.99% | |
| 664 | 2018-07-25 14:02:07 | AWX | 2,500 | $3.988656 | Ex. D | 1,023,349 | 32.07% | |
| 665 | 2018-07-25 14:02:38 | AWX | 2,500 | $4.000000 | Ex. D | 1,025,849 | 32.15% | |
| 666 | 2018-07-25 14:03:44 | AWX | 5,000 | $3.999800 | Ex. D | 1,030,849 | 32.30% | |
| 667 | 2018-07-25 14:09:08 | AWX | -5,000 | $4.250000 | Ex. D | 1,025,849 | 32.15% | |
| 668 | 2018-07-25 14:09:17 | AWX | -5,000 | $4.370000 | Ex. D | 1,020,849 | 31.99% | |
| 669 | 2018-07-25 14:38:06 | AWX | 1,000 | $3.900000 | Ex. D | 1,021,849 | 32.02% | |
| 670 | 2018-07-25 14:38:10 | AWX | 1,000 | $3.926780 | Ex. D | 1,022,849 | 32.05% | |
| 671 | 2018-07-25 14:38:11 | AWX | 1,000 | $3.925860 | Ex. D | 1,023,849 | 32.08% | |
| 672 | 2018-07-25 14:38:12 | AWX | 1,000 | $3.926780 | Ex. D | 1,024,849 | 32.12% | |

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 673 | 2018-07-25 14:38:12 | AWX | 1,000 | $3.929540 | Ex. D | 1,025,849 | 32.15% | |
| 674 | 2018-07-25 14:38:13 | AWX | 1,000 | $3.930000 | Ex. D | 1,026,849 | 32.18% | |
| 675 | 2018-07-25 14:38:13 | AWX | 1,000 | $3.925860 | Ex. D | 1,027,849 | 32.21% | |
| 676 | 2018-07-25 14:38:14 | AWX | 1,000 | $3.929000 | Ex. D | 1,028,849 | 32.24% | |
| 677 | 2018-07-25 14:38:16 | AWX | 1,000 | $3.942760 | Ex. D | 1,029,849 | 32.27% | |
| 678 | 2018-07-25 14:38:17 | AWX | 1,000 | $3.950000 | Ex. D | 1,030,849 | 32.30% | |
| 679 | 2018-07-25 14:38:17 | AWX | 1,000 | $3.949000 | Ex. D | 1,031,849 | 32.34% | |
| 680 | 2018-07-25 14:38:17 | AWX | 1,000 | $3.950000 | Ex. D | 1,032,849 | 32.37% | |
| 681 | 2018-07-25 14:38:17 | AWX | 1,000 | $3.930000 | Ex. D | 1,033,849 | 32.40% | |
| 682 | 2018-07-25 14:38:19 | AWX | 1,000 | $3.950000 | Ex. D | 1,034,849 | 32.43% | |
| 683 | 2018-07-25 14:38:20 | AWX | 1,000 | $3.960000 | Ex. D | 1,035,849 | 32.46% | |
| 684 | 2018-07-25 14:38:20 | AWX | 1,000 | $3.950000 | Ex. D | 1,036,849 | 32.49% | |
| 685 | 2018-07-25 14:38:20 | AWX | 1,000 | $3.960000 | Ex. D | 1,037,849 | 32.52% | |
| 686 | 2018-07-25 14:38:20 | AWX | 1,000 | $3.955400 | Ex. D | 1,038,849 | 32.55% | |
| 687 | 2018-07-25 14:38:21 | AWX | 1,000 | $3.948000 | Ex. D | 1,039,849 | 32.59% | |
| 688 | 2018-07-25 14:38:21 | AWX | 1,000 | $3.952400 | Ex. D | 1,040,849 | 32.62% | |
| 689 | 2018-07-25 14:38:21 | AWX | 1,000 | $3.953200 | Ex. D | 1,041,849 | 32.65% | |
| 690 | 2018-07-25 14:38:23 | AWX | 1,000 | $3.948000 | Ex. D | 1,042,849 | 32.68% | |
| 691 | 2018-07-25 14:38:24 | AWX | 1,000 | $3.958650 | Ex. D | 1,043,849 | 32.71% | |
| 692 | 2018-07-25 14:38:24 | AWX | 1,000 | $3.957000 | Ex. D | 1,044,849 | 32.74% | |
| 693 | 2018-07-25 14:38:24 | AWX | 1,000 | $3.960000 | Ex. D | 1,045,849 | 32.77% | |
| 694 | 2018-07-25 14:38:25 | AWX | 1,000 | $3.958670 | Ex. D | 1,046,849 | 32.81% | |
| 695 | 2018-07-25 14:38:27 | AWX | 1,000 | $3.955000 | Ex. D | 1,047,849 | 32.84% | |
| 696 | 2018-07-25 14:38:28 | AWX | 1,000 | $3.959000 | Ex. D | 1,048,849 | 32.87% | |
| 697 | 2018-07-25 14:38:28 | AWX | 1,000 | $3.953000 | Ex. D | 1,049,849 | 32.90% | |
| 698 | 2018-07-25 14:38:29 | AWX | 1,000 | $3.959230 | Ex. D | 1,050,849 | 32.93% | |
| 699 | 2018-07-25 14:38:29 | AWX | 1,000 | $3.960000 | Ex. D | 1,051,849 | 32.96% | |
| 700 | 2018-07-25 14:38:32 | AWX | 1,000 | $3.945400 | Ex. D | 1,052,849 | 32.99% | |
| 701 | 2018-07-25 14:38:32 | AWX | 1,000 | $3.947500 | Ex. D | 1,053,849 | 33.02% | |
| 702 | 2018-07-25 14:38:33 | AWX | 1,000 | $3.948000 | Ex. D | 1,054,849 | 33.06% | |
| 703 | 2018-07-25 14:38:33 | AWX | 1,000 | $3.950000 | Ex. D | 1,055,849 | 33.09% | |
| 704 | 2018-07-25 14:38:33 | AWX | 1,000 | $3.950000 | Ex. D | 1,056,849 | 33.12% | |
| 705 | 2018-07-25 14:38:34 | AWX | 1,000 | $3.941030 | Ex. D | 1,057,849 | 33.15% | |
| 706 | 2018-07-25 14:38:35 | AWX | 1,000 | $3.948920 | Ex. D | 1,058,849 | 33.18% | |
| 707 | 2018-07-25 14:38:35 | AWX | 1,000 | $3.900000 | Ex. D | 1,059,849 | 33.21% | |
| 708 | 2018-07-25 14:38:35 | AWX | 1,000 | $3.920000 | Ex. D | 1,060,849 | 33.24% | |
| 709 | 2018-07-25 14:38:35 | AWX | 1,000 | $3.945180 | Ex. D | 1,061,849 | 33.28% | |
| 710 | 2018-07-25 14:38:36 | AWX | 1,000 | $3.948060 | Ex. D | 1,062,849 | 33.31% | |
| 711 | 2018-07-25 14:38:36 | AWX | 1,000 | $3.951810 | Ex. D | 1,063,849 | 33.34% | |
| 712 | 2018-07-25 14:38:36 | AWX | 1,000 | $3.955000 | Ex. D | 1,064,849 | 33.37% | |
| 713 | 2018-07-25 14:38:37 | AWX | 1,000 | $3.959310 | Ex. D | 1,065,849 | 33.40% | |
| 714 | 2018-07-25 14:38:37 | AWX | 1,000 | $3.957000 | Ex. D | 1,066,849 | 33.43% | |
| 715 | 2018-07-25 14:38:37 | AWX | 1,000 | $3.960000 | Ex. D | 1,067,849 | 33.46% | |
| 716 | 2018-07-25 14:38:38 | AWX | 1,000 | $3.960000 | Ex. D | 1,068,849 | 33.49% | |
| 717 | 2018-07-25 14:38:38 | AWX | 1,000 | $3.960000 | Ex. D | 1,069,849 | 33.53% | |
| 718 | 2018-07-25 14:38:39 | AWX | 1,000 | $3.960000 | Ex. D | 1,070,849 | 33.56% | |
| 719 | 2018-07-25 14:38:39 | AWX | 1,000 | $3.960000 | Ex. D | 1,071,849 | 33.59% | |
| 720 | 2018-07-25 14:38:39 | AWX | 1,000 | $3.960000 | Ex. D | 1,072,849 | 33.62% | |
| 721 | 2018-07-25 14:38:40 | AWX | 1,000 | $3.964920 | Ex. D | 1,073,849 | 33.65% | |
| 722 | 2018-07-25 14:38:40 | AWX | 1,000 | $3.969080 | Ex. D | 1,074,849 | 33.68% | |
| 723 | 2018-07-25 14:38:40 | AWX | 1,000 | $3.960000 | Ex. D | 1,075,849 | 33.71% | |
| 724 | 2018-07-25 14:38:41 | AWX | 1,000 | $3.970000 | Ex. D | 1,076,849 | 33.75% | |
| 725 | 2018-07-25 14:38:41 | AWX | 1,000 | $3.970650 | Ex. D | 1,077,849 | 33.78% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 726 | 2018-07-25 14:38:42 | AWX | 1,000 | $3.970000 | Ex. D | 1,078,849 | 33.81% | |
| 727 | 2018-07-25 14:38:42 | AWX | 1,000 | $3.970000 | Ex. D | 1,079,849 | 33.84% | |
| 728 | 2018-07-25 14:38:42 | AWX | 1,000 | $3.970000 | Ex. D | 1,080,849 | 33.87% | |
| 729 | 2018-07-25 14:38:43 | AWX | 1,000 | $3.970000 | Ex. D | 1,081,849 | 33.90% | |
| 730 | 2018-07-25 14:38:46 | AWX | 10,000 | $3.977519 | Ex. D | 1,091,849 | 34.22% | |
| 731 | 2018-07-25 14:40:06 | AWX | 1,000 | $3.979000 | Ex. D | 1,092,849 | 34.25% | |
| 732 | 2018-07-25 14:40:08 | AWX | 1,000 | $3.980000 | Ex. D | 1,093,849 | 34.28% | |
| 733 | 2018-07-25 14:40:12 | AWX | 1,000 | $3.990000 | Ex. D | 1,094,849 | 34.31% | |
| 734 | 2018-07-25 14:40:12 | AWX | 1,000 | $3.990000 | Ex. D | 1,095,849 | 34.34% | |
| 735 | 2018-07-25 14:40:13 | AWX | 1,000 | $4.000000 | Ex. D | 1,096,849 | 34.37% | |
| 736 | 2018-07-25 14:40:19 | AWX | 1,000 | $4.000000 | Ex. D | 1,097,849 | 34.40% | |
| 737 | 2018-07-25 14:40:36 | AWX | 1,000 | $3.978000 | Ex. D | 1,098,849 | 34.43% | |
| 738 | 2018-07-25 14:40:39 | AWX | 1,000 | $3.990000 | Ex. D | 1,099,849 | 34.47% | |
| 739 | 2018-07-25 14:40:41 | AWX | 1,000 | $4.000000 | Ex. D | 1,100,849 | 34.50% | |
| 740 | 2018-07-25 14:40:42 | AWX | 1,000 | $4.000000 | Ex. D | 1,101,849 | 34.53% | |
| 741 | 2018-07-25 14:40:43 | AWX | 1,000 | $4.000000 | Ex. D | 1,102,849 | 34.56% | |
| 742 | 2018-07-25 14:40:44 | AWX | 1,000 | $3.997000 | Ex. D | 1,103,849 | 34.59% | |
| 743 | 2018-07-25 14:40:45 | AWX | 700 | $4.000000 | Ex. D | 1,104,549 | 34.61% | |
| 744 | 2018-07-25 14:40:45 | AWX | 1,000 | $3.999010 | Ex. D | 1,105,549 | 34.64% | |
| 745 | 2018-07-25 14:41:13 | AWX | 1,800 | $3.999528 | Ex. D | 1,107,349 | 34.70% | |
| 746 | 2018-07-25 14:41:14 | AWX | 1,800 | $4.000000 | Ex. D | 1,109,149 | 34.76% | |
| 747 | 2018-07-25 14:41:16 | AWX | 1,800 | $4.000000 | Ex. D | 1,110,949 | 34.81% | |
| 748 | 2018-07-25 14:41:28 | AWX | 1,800 | $3.976717 | Ex. D | 1,112,749 | 34.87% | |
| 749 | 2018-07-25 14:42:16 | AWX | 100 | $3.970000 | Ex. D | 1,112,849 | 34.87% | |
| 750 | 2018-07-25 14:42:17 | AWX | 403 | $3.979777 | Ex. D | 1,113,252 | 34.89% | |
| 751 | 2018-07-25 14:42:23 | AWX | 500 | $3.990000 | Ex. D | 1,113,752 | 34.90% | |
| 752 | 2018-07-25 14:44:16 | AWX | 900 | $3.970000 | Ex. D | 1,114,652 | 34.93% | |
| 753 | 2018-07-25 14:44:19 | AWX | 1,000 | $3.994920 | Ex. D | 1,115,652 | 34.96% | |
| 754 | 2018-07-25 14:44:26 | AWX | 1,000 | $4.017210 | Ex. D | 1,116,652 | 34.99% | |
| 755 | 2018-07-25 14:45:36 | AWX | 1,000 | $4.008170 | Ex. D | 1,117,652 | 35.02% | |
| 756 | 2018-07-25 14:45:37 | AWX | 1,000 | $4.009000 | Ex. D | 1,118,652 | 35.06% | |
| 757 | 2018-07-25 14:45:42 | AWX | 100 | $4.010000 | Ex. D | 1,118,752 | 35.06% | |
| 758 | 2018-07-25 14:45:44 | AWX | 800 | $4.020000 | Ex. D | 1,119,552 | 35.08% | |
| 759 | 2018-07-25 14:47:01 | AWX | 250 | $4.010000 | Ex. D | 1,119,802 | 35.09% | |
| 760 | 2018-07-25 14:47:02 | AWX | 60 | $4.020000 | Ex. D | 1,119,862 | 35.09% | |
| 761 | 2018-07-25 14:47:06 | AWX | 1,000 | $4.027000 | Ex. D | 1,120,862 | 35.12% | |
| 762 | 2018-07-25 14:47:09 | AWX | 500 | $4.028000 | Ex. D | 1,121,362 | 35.14% | |
| 763 | 2018-07-25 14:47:17 | AWX | 1,000 | $4.000000 | Ex. D | 1,122,362 | 35.17% | |
| 764 | 2018-07-25 14:48:08 | AWX | 10,000 | $3.998150 | Ex. D | 1,132,362 | 35.49% | |
| 765 | 2018-07-25 14:48:46 | AWX | 400 | $4.000000 | Ex. D | 1,132,762 | 35.50% | |
| 766 | 2018-07-25 14:49:12 | AWX | 100 | $4.040000 | Ex. D | 1,132,862 | 35.50% | |
| 767 | 2018-07-25 14:49:20 | AWX | 1,000 | $4.040000 | Ex. D | 1,133,862 | 35.53% | |
| 768 | 2018-07-25 14:49:21 | AWX | 1,000 | $4.047640 | Ex. D | 1,134,862 | 35.56% | |
| 769 | 2018-07-25 14:49:22 | AWX | 1,000 | $4.050000 | Ex. D | 1,135,862 | 35.59% | |
| 770 | 2018-07-25 14:51:12 | AWX | 50 | $4.000000 | Ex. D | 1,135,912 | 35.60% | |
| 771 | 2018-07-25 14:51:19 | AWX | 1,000 | $4.040000 | Ex. D | 1,136,912 | 35.63% | |
| 772 | 2018-07-25 14:51:22 | AWX | 1,000 | $4.047560 | Ex. D | 1,137,912 | 35.66% | |
| 773 | 2018-07-25 14:51:23 | AWX | 590 | $4.050000 | Ex. D | 1,138,502 | 35.68% | |
| 774 | 2018-07-25 14:51:28 | AWX | 900 | $4.070000 | Ex. D | 1,139,402 | 35.71% | |
| 775 | 2018-07-25 15:05:48 | AWX | 300 | $3.939100 | Ex. D | 1,139,702 | 35.72% | |
| 776 | 2018-07-25 15:38:38 | AWX | -5,000 | $4.200000 | Ex. D | 1,134,702 | 35.56% | |
| 777 | 2018-07-25 15:44:23 | AWX | -800 | $4.143750 | Ex. D | 1,133,902 | 35.53% | |
| 778 | 2018-07-25 15:56:21 | AWX | -1,700 | $4.140000 | Ex. D | 1,132,202 | 35.48% | |

15

|   | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | DATE TIME | Stock | Shares | Price | Source | Total Shares | % | |
| 779 | 2018-07-25 15:56:52 | AWX | -2,500 | $4.160000 | Ex. D | 1,129,702 | 35.40% | |
| 780 | 2018-07-25 15:56:56 | AWX | -5,000 | $4.240508 | Ex. D | 1,124,702 | 35.24% | |
| 781 | 2018-07-25 15:57:40 | AWX | -5,000 | $4.283600 | Ex. D | 1,119,702 | 35.09% | |
| 782 | 2018-07-25 15:57:40 | AWX | -600 | $4.320000 | Ex. D | 1,119,102 | 35.07% | |
| 783 | 2018-07-25 15:59:55 | AWX | -900 | $4.306667 | Ex. D | 1,118,202 | 35.04% | |
| 784 | 2018-07-25 16:00:00 | AWX | -3,900 | $4.320000 | Ex. D | 1,114,302 | 34.92% | |
| 785 | 2018-07-25 16:00:59 | AWX | -300 | $4.300000 | Ex. D | 1,114,002 | 34.91% | |
| 786 | 2018-07-25 16:14:37 | AWX | -50 | $4.280000 | Ex. D | 1,113,952 | 34.91% | |
| 787 | 2018-07-25 16:14:50 | AWX | -28 | $4.250000 | Ex. D | 1,113,924 | 34.91% | |
| 788 | 2018-07-25 16:38:25 | AWX | -3,612 | $4.320000 | Ex. D | 1,110,312 | 34.79% | |
| 789 | 2018-07-26 7:06:00 | AWX | 100 | $4.090000 | Ex. D | 1,110,412 | 34.80% | |
| 790 | 2018-07-26 7:06:03 | AWX | 500 | $4.100000 | Ex. D | 1,110,912 | 34.81% | |
| 791 | 2018-07-26 7:06:06 | AWX | 500 | $4.100000 | Ex. D | 1,111,412 | 34.83% | |
| 792 | 2018-07-26 7:06:14 | AWX | 2,500 | $4.100000 | Ex. D | 1,113,912 | 34.91% | |
| 793 | 2018-07-26 7:06:17 | AWX | 2,500 | $4.100000 | Ex. D | 1,116,412 | 34.99% | |
| 794 | 2018-07-26 7:06:19 | AWX | 2,500 | $4.099996 | Ex. D | 1,118,912 | 35.06% | |
| 795 | 2018-07-26 7:06:22 | AWX | 1,601 | $4.100000 | Ex. D | 1,120,513 | 35.11% | |
| 796 | 2018-07-26 7:06:24 | AWX | 1,000 | $4.110000 | Ex. D | 1,121,513 | 35.15% | |
| 797 | 2018-07-26 7:06:26 | AWX | 300 | $4.120000 | Ex. D | 1,121,813 | 35.15% | |
| 798 | 2018-07-26 7:06:28 | AWX | 350 | $4.130000 | Ex. D | 1,122,163 | 35.17% | |
| 799 | 2018-07-26 7:06:31 | AWX | 2,500 | $4.140000 | Ex. D | 1,124,663 | 35.24% | |
| 800 | 2018-07-26 7:06:37 | AWX | 2,500 | $4.291400 | Ex. D | 1,127,163 | 35.32% | |
| 801 | 2018-07-26 7:06:39 | AWX | 2,500 | $4.315808 | Ex. D | 1,129,663 | 35.40% | |
| 802 | 2018-07-26 7:06:42 | AWX | 500 | $4.300000 | Ex. D | 1,130,163 | 35.42% | |
| 803 | 2018-07-26 7:06:44 | AWX | 1,895 | $4.320000 | Ex. D | 1,132,058 | 35.48% | |
| 804 | 2018-07-26 7:06:46 | AWX | 2,500 | $4.340000 | Ex. D | 1,134,558 | 35.55% | |
| 805 | 2018-07-26 7:06:52 | AWX | 2,500 | $4.380000 | Ex. D | 1,137,058 | 35.63% | |
| 806 | 2018-07-26 7:06:52 | AWX | 2,500 | $4.380000 | Ex. D | 1,139,558 | 35.71% | |
| 807 | 2018-07-26 7:06:53 | AWX | 2,500 | $4.360000 | Ex. D | 1,142,058 | 35.79% | |
| 808 | 2018-07-26 7:06:58 | AWX | 2,500 | $4.360000 | Ex. D | 1,144,558 | 35.87% | |
| 809 | 2018-07-26 7:06:58 | AWX | 2,500 | $4.360000 | Ex. D | 1,147,058 | 35.95% | |
| 810 | 2018-07-26 7:07:00 | AWX | 2,500 | $4.360000 | Ex. D | 1,149,558 | 36.02% | |
| 811 | 2018-07-26 7:07:03 | AWX | 2,500 | $4.360000 | Ex. D | 1,152,058 | 36.10% | |
| 812 | 2018-07-26 7:07:06 | AWX | 2,500 | $4.360000 | Ex. D | 1,154,558 | 36.18% | |
| 813 | 2018-07-26 7:07:08 | AWX | 1,000 | $4.360000 | Ex. D | 1,155,558 | 36.21% | |
| 814 | 2018-07-26 7:07:10 | AWX | 1,800 | $4.380000 | Ex. D | 1,157,358 | 36.27% | |
| 815 | 2018-07-26 7:07:12 | AWX | 2,500 | $4.400000 | Ex. D | 1,159,858 | 36.35% | |
| 816 | 2018-07-26 7:07:14 | AWX | 1,400 | $4.400000 | Ex. D | 1,161,258 | 36.39% | |
| 817 | 2018-07-26 7:07:17 | AWX | 2,000 | $4.440000 | Ex. D | 1,163,258 | 36.45% | |
| 818 | 2018-07-26 7:07:21 | AWX | 2,500 | $4.450000 | Ex. D | 1,165,758 | 36.53% | |
| 819 | 2018-07-26 7:07:25 | AWX | 950 | $4.452105 | Ex. D | 1,166,708 | 36.56% | |
| 820 | 2018-07-26 7:07:27 | AWX | 1,500 | $4.500000 | Ex. D | 1,168,208 | 36.61% | |
| 821 | 2018-07-26 7:07:29 | AWX | 600 | $4.520000 | Ex. D | 1,168,808 | 36.63% | |
| 822 | 2018-07-26 7:07:32 | AWX | 2,500 | $4.572480 | Ex. D | 1,171,308 | 36.71% | |
| 823 | 2018-07-26 7:07:34 | AWX | 2,500 | $4.577280 | Ex. D | 1,173,808 | 36.78% | |
| 824 | 2018-07-26 7:07:36 | AWX | 2,500 | $4.590000 | Ex. D | 1,176,308 | 36.86% | |
| 825 | 2018-07-26 7:07:46 | AWX | 300 | $4.530000 | Ex. D | 1,176,608 | 36.87% | |
| 826 | 2018-07-26 7:07:48 | AWX | 2,500 | $4.580000 | Ex. D | 1,179,108 | 36.95% | |
| 827 | 2018-07-26 7:07:53 | AWX | 2,500 | $4.590000 | Ex. D | 1,181,608 | 37.03% | |
| 828 | 2018-07-26 7:07:56 | AWX | 2,500 | $4.586000 | Ex. D | 1,184,108 | 37.11% | |
| 829 | 2018-07-26 7:07:58 | AWX | 2,500 | $4.670000 | Ex. D | 1,186,608 | 37.18% | |
| 830 | 2018-07-26 7:08:01 | AWX | 2,500 | $4.690000 | Ex. D | 1,189,108 | 37.26% | |
| 831 | 2018-07-26 7:08:03 | AWX | 2,500 | $4.742000 | Ex. D | 1,191,608 | 37.34% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 832 | 2018-07-26 7:08:22 | AWX | 2,500 | $4.668400 | Ex. D | 1,194,108 | 37.42% | |
| 833 | 2018-07-26 7:08:27 | AWX | 2,500 | $4.690000 | Ex. D | 1,196,608 | 37.50% | |
| 834 | 2018-07-26 7:08:29 | AWX | 2,500 | $4.686776 | Ex. D | 1,199,108 | 37.58% | |
| 835 | 2018-07-26 7:08:31 | AWX | 2,500 | $4.730000 | Ex. D | 1,201,608 | 37.65% | |
| 836 | 2018-07-26 7:08:33 | AWX | 2,500 | $4.730000 | Ex. D | 1,204,108 | 37.73% | |
| 837 | 2018-07-26 7:08:36 | AWX | 2,500 | $4.729976 | Ex. D | 1,206,608 | 37.81% | |
| 838 | 2018-07-26 7:08:38 | AWX | 2,500 | $4.756720 | Ex. D | 1,209,108 | 37.89% | |
| 839 | 2018-07-26 7:08:40 | AWX | 2,500 | $4.780000 | Ex. D | 1,211,608 | 37.97% | |
| 840 | 2018-07-26 7:08:46 | AWX | 2,500 | $4.890000 | Ex. D | 1,214,108 | 38.05% | |
| 841 | 2018-07-26 7:08:51 | AWX | 2,500 | $4.900000 | Ex. D | 1,216,608 | 38.13% | |
| 842 | 2018-07-26 7:08:53 | AWX | 2,500 | $4.966800 | Ex. D | 1,219,108 | 38.20% | |
| 843 | 2018-07-26 7:08:56 | AWX | 2,500 | $4.976400 | Ex. D | 1,221,608 | 38.28% | |
| 844 | 2018-07-26 7:09:01 | AWX | 2,500 | $4.980000 | Ex. D | 1,224,108 | 38.36% | |
| 845 | 2018-07-26 7:09:09 | AWX | 2,500 | $5.000000 | Ex. D | 1,226,608 | 38.44% | |
| 846 | 2018-07-26 7:09:23 | AWX | 2,500 | $4.990000 | Ex. D | 1,229,108 | 38.52% | |
| 847 | 2018-07-26 7:09:26 | AWX | 2,500 | $4.850000 | Ex. D | 1,231,608 | 38.60% | |
| 848 | 2018-07-26 7:09:31 | AWX | 2,500 | $4.840000 | Ex. D | 1,234,108 | 38.67% | |
| 849 | 2018-07-26 7:09:32 | AWX | 2,500 | $4.850000 | Ex. D | 1,236,608 | 38.75% | |
| 850 | 2018-07-26 7:09:34 | AWX | 2,500 | $4.922000 | Ex. D | 1,239,108 | 38.83% | |
| 851 | 2018-07-26 7:09:36 | AWX | 2,500 | $4.968000 | Ex. D | 1,241,608 | 38.91% | |
| 852 | 2018-07-26 7:09:39 | AWX | 2,500 | $4.977100 | Ex. D | 1,244,108 | 38.99% | |
| 853 | 2018-07-26 7:09:42 | AWX | 2,500 | $4.990000 | Ex. D | 1,246,608 | 39.07% | |
| 854 | 2018-07-26 7:09:44 | AWX | 2,500 | $4.980000 | Ex. D | 1,249,108 | 39.14% | |
| 855 | 2018-07-26 7:10:16 | AWX | 2,500 | $4.800000 | Ex. D | 1,251,608 | 39.22% | |
| 856 | 2018-07-26 7:19:24 | AWX | 1,100 | $4.630000 | Ex. D | 1,252,708 | 39.26% | |
| 857 | 2018-07-26 7:19:29 | AWX | 1,100 | $4.640000 | Ex. D | 1,253,808 | 39.29% | |
| 858 | 2018-07-26 7:19:34 | AWX | 1,100 | $4.650000 | Ex. D | 1,254,908 | 39.33% | |
| 859 | 2018-07-26 7:19:37 | AWX | 1,100 | $4.696018 | Ex. D | 1,256,008 | 39.36% | |
| 860 | 2018-07-26 7:19:40 | AWX | 1,100 | $4.690000 | Ex. D | 1,257,108 | 39.39% | |
| 861 | 2018-07-26 7:19:43 | AWX | 1,100 | $4.698618 | Ex. D | 1,258,208 | 39.43% | |
| 862 | 2018-07-26 7:19:45 | AWX | 1,100 | $4.700000 | Ex. D | 1,259,308 | 39.46% | |
| 863 | 2018-07-26 7:19:48 | AWX | 1,100 | $4.700000 | Ex. D | 1,260,408 | 39.50% | |
| 864 | 2018-07-26 7:19:51 | AWX | 1,100 | $4.700000 | Ex. D | 1,261,508 | 39.53% | |
| 865 | 2018-07-26 7:20:04 | AWX | 1,100 | $4.700000 | Ex. D | 1,262,608 | 39.57% | |
| 866 | 2018-07-26 7:20:08 | AWX | 1,100 | $4.710000 | Ex. D | 1,263,708 | 39.60% | |
| 867 | 2018-07-26 7:20:10 | AWX | 110 | $4.710000 | Ex. D | 1,263,818 | 39.60% | |
| 868 | 2018-07-26 7:20:21 | AWX | 1,100 | $4.740000 | Ex. D | 1,264,918 | 39.64% | |
| 869 | 2018-07-26 7:20:24 | AWX | 1,100 | $4.799091 | Ex. D | 1,266,018 | 39.67% | |
| 870 | 2018-07-26 7:20:29 | AWX | 1,100 | $4.820000 | Ex. D | 1,267,118 | 39.71% | |
| 871 | 2018-07-26 7:20:37 | AWX | 1,100 | $4.810000 | Ex. D | 1,268,218 | 39.74% | |
| 872 | 2018-07-26 7:20:46 | AWX | 1,100 | $4.818709 | Ex. D | 1,269,318 | 39.78% | |
| 873 | 2018-07-26 7:20:52 | AWX | 1,100 | $4.830000 | Ex. D | 1,270,418 | 39.81% | |
| 874 | 2018-07-26 7:21:01 | AWX | 100 | $4.820000 | Ex. D | 1,270,518 | 39.81% | |
| 875 | 2018-07-26 7:21:05 | AWX | 1,100 | $4.840000 | Ex. D | 1,271,618 | 39.85% | |
| 876 | 2018-07-26 7:21:07 | AWX | 1,100 | $4.860000 | Ex. D | 1,272,718 | 39.88% | |
| 877 | 2018-07-26 7:21:28 | AWX | 1,100 | $4.861818 | Ex. D | 1,273,818 | 39.92% | |
| 878 | 2018-07-26 7:21:36 | AWX | 1,100 | $4.800000 | Ex. D | 1,274,918 | 39.95% | |
| 879 | 2018-07-26 7:21:38 | AWX | 300 | $4.800000 | Ex. D | 1,275,218 | 39.96% | |
| 880 | 2018-07-26 7:21:41 | AWX | 1,100 | $4.840000 | Ex. D | 1,276,318 | 40.00% | |
| 881 | 2018-07-26 7:21:47 | AWX | 625 | $4.840000 | Ex. D | 1,276,943 | 40.02% | |
| 882 | 2018-07-26 7:22:02 | AWX | 1,100 | $4.800000 | Ex. D | 1,278,043 | 40.05% | |
| 883 | 2018-07-26 7:22:08 | AWX | 1,100 | $4.840000 | Ex. D | 1,279,143 | 40.08% | |
| 884 | 2018-07-26 7:22:14 | AWX | 1,100 | $4.780000 | Ex. D | 1,280,243 | 40.12% | |

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 885 | 2018-07-26 7:22:19 | AWX | 1,100 | $4.794546 | Ex. D | 1,281,343 | 40.15% | |
| 886 | 2018-07-26 7:22:27 | AWX | 11,000 | $4.750000 | Ex. D | 1,292,343 | 40.50% | |
| 887 | 2018-07-26 7:37:17 | AWX | 302 | $4.690000 | Ex. D | 1,292,645 | 40.51% | |
| 888 | 2018-07-26 7:37:21 | AWX | 500 | $4.700000 | Ex. D | 1,293,145 | 40.52% | |
| 889 | 2018-07-26 7:37:25 | AWX | 500 | $4.750000 | Ex. D | 1,293,645 | 40.54% | |
| 890 | 2018-07-26 7:38:04 | AWX | 450 | $4.787778 | Ex. D | 1,294,095 | 40.55% | |
| 891 | 2018-07-26 7:38:15 | AWX | 500 | $4.800000 | Ex. D | 1,294,595 | 40.57% | |
| 892 | 2018-07-26 7:38:28 | AWX | 500 | $4.800000 | Ex. D | 1,295,095 | 40.58% | |
| 893 | 2018-07-26 7:38:41 | AWX | 500 | $4.800000 | Ex. D | 1,295,595 | 40.60% | |
| 894 | 2018-07-26 7:38:49 | AWX | 500 | $4.800000 | Ex. D | 1,296,095 | 40.62% | |
| 895 | 2018-07-26 8:41:37 | AWX | 80 | $4.610000 | Ex. D | 1,296,175 | 40.62% | |
| 896 | 2018-07-26 8:42:05 | AWX | 100 | $4.650000 | Ex. D | 1,296,275 | 40.62% | |
| 897 | 2018-07-26 8:42:08 | AWX | 100 | $4.680000 | Ex. D | 1,296,375 | 40.62% | |
| 898 | 2018-07-26 8:42:11 | AWX | 1,000 | $4.690000 | Ex. D | 1,297,375 | 40.66% | |
| 899 | 2018-07-26 8:42:13 | AWX | 687 | $4.698734 | Ex. D | 1,298,062 | 40.68% | |
| 900 | 2018-07-26 8:42:16 | AWX | 1,000 | $4.720000 | Ex. D | 1,299,062 | 40.71% | |
| 901 | 2018-07-26 8:42:17 | AWX | 1,000 | $4.730000 | Ex. D | 1,300,062 | 40.74% | |
| 902 | 2018-07-26 8:42:23 | AWX | 100 | $4.710000 | Ex. D | 1,300,162 | 40.74% | |
| 903 | 2018-07-26 8:43:32 | AWX | 1,000 | $4.700000 | Ex. D | 1,301,162 | 40.77% | |
| 904 | 2018-07-26 8:47:12 | AWX | 100 | $4.690000 | Ex. D | 1,301,262 | 40.78% | |
| 905 | 2018-07-26 8:47:15 | AWX | 50 | $4.700000 | Ex. D | 1,301,312 | 40.78% | |
| 906 | 2018-07-26 8:52:31 | AWX | 932 | $4.690000 | Ex. D | 1,302,244 | 40.81% | |
| 907 | 2018-07-26 8:52:34 | AWX | 1,000 | $4.699500 | Ex. D | 1,303,244 | 40.84% | |
| 908 | 2018-07-26 8:53:41 | AWX | 500 | $4.700000 | Ex. D | 1,303,744 | 40.86% | |
| 909 | 2018-07-26 8:54:26 | AWX | 200 | $4.690000 | Ex. D | 1,303,944 | 40.86% | |
| 910 | 2018-07-26 8:55:14 | AWX | 4 | $4.710000 | Ex. D | 1,303,948 | 40.86% | |
| 911 | 2018-07-26 9:01:39 | AWX | 1,000 | $4.680000 | Ex. D | 1,304,948 | 40.89% | |
| 912 | 2018-07-26 9:01:40 | AWX | 1,000 | $4.680000 | Ex. D | 1,305,948 | 40.92% | |
| 913 | 2018-07-26 9:01:42 | AWX | 1,000 | $4.690000 | Ex. D | 1,306,948 | 40.96% | |
| 914 | 2018-07-26 9:01:43 | AWX | 1,000 | $4.690000 | Ex. D | 1,307,948 | 40.99% | |
| 915 | 2018-07-26 9:01:45 | AWX | 1,000 | $4.690000 | Ex. D | 1,308,948 | 41.02% | |
| 916 | 2018-07-26 9:01:51 | AWX | 100 | $4.650000 | Ex. D | 1,309,048 | 41.02% | |
| 917 | 2018-07-26 9:01:51 | AWX | 100 | $4.630000 | Ex. D | 1,309,148 | 41.02% | |
| 918 | 2018-07-26 9:01:51 | AWX | 100 | $4.660000 | Ex. D | 1,309,248 | 41.03% | |
| 919 | 2018-07-26 9:01:51 | AWX | 400 | $4.667500 | Ex. D | 1,309,648 | 41.04% | |
| 920 | 2018-07-26 9:01:51 | AWX | 1,000 | $4.690000 | Ex. D | 1,310,648 | 41.07% | |
| 921 | 2018-07-26 9:01:51 | AWX | 1,000 | $4.690000 | Ex. D | 1,311,648 | 41.10% | |
| 922 | 2018-07-26 9:01:51 | AWX | 1,000 | $4.640000 | Ex. D | 1,312,648 | 41.13% | |
| 923 | 2018-07-26 9:01:52 | AWX | 1,000 | $4.690000 | Ex. D | 1,313,648 | 41.17% | |
| 924 | 2018-07-26 9:01:55 | AWX | 1,000 | $4.690000 | Ex. D | 1,314,648 | 41.20% | |
| 925 | 2018-07-26 9:01:55 | AWX | 1,000 | $4.690000 | Ex. D | 1,315,648 | 41.23% | |
| 926 | 2018-07-26 9:01:56 | AWX | 1,000 | $4.690000 | Ex. D | 1,316,648 | 41.26% | |
| 927 | 2018-07-26 9:01:56 | AWX | 1,000 | $4.690000 | Ex. D | 1,317,648 | 41.29% | |
| 928 | 2018-07-26 9:02:01 | AWX | 1,000 | $4.690000 | Ex. D | 1,318,648 | 41.32% | |
| 929 | 2018-07-26 9:02:13 | AWX | 1,000 | $4.675000 | Ex. D | 1,319,648 | 41.35% | |
| 930 | 2018-07-26 9:03:16 | AWX | 400 | $4.600000 | Ex. D | 1,320,048 | 41.37% | |
| 931 | 2018-07-26 9:03:20 | AWX | 100 | $4.620000 | Ex. D | 1,320,148 | 41.37% | |
| 932 | 2018-07-26 9:03:26 | AWX | 1,000 | $4.670000 | Ex. D | 1,321,148 | 41.40% | |
| 933 | 2018-07-26 9:03:27 | AWX | 1,000 | $4.660000 | Ex. D | 1,322,148 | 41.43% | |
| 934 | 2018-07-26 9:03:28 | AWX | 1,000 | $4.670000 | Ex. D | 1,323,148 | 41.46% | |
| 935 | 2018-07-26 9:03:29 | AWX | 1,000 | $4.670000 | Ex. D | 1,324,148 | 41.50% | |
| 936 | 2018-07-26 9:03:35 | AWX | 1,000 | $4.670000 | Ex. D | 1,325,148 | 41.53% | |
| 937 | 2018-07-26 9:03:38 | AWX | 1,000 | $4.670000 | Ex. D | 1,326,148 | 41.56% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 938 | 2018-07-26 9:04:01 | AWX | 1,000 | $4.670000 | Ex. D | 1,327,148 | 41.59% | |
| 939 | 2018-07-26 9:04:04 | AWX | 1,000 | $4.665500 | Ex. D | 1,328,148 | 41.62% | |
| 940 | 2018-07-26 9:04:04 | AWX | 1,000 | $4.670000 | Ex. D | 1,329,148 | 41.65% | |
| 941 | 2018-07-26 9:04:05 | AWX | 1,000 | $4.670000 | Ex. D | 1,330,148 | 41.68% | |
| 942 | 2018-07-26 9:04:05 | AWX | 1,000 | $4.670000 | Ex. D | 1,331,148 | 41.71% | |
| 943 | 2018-07-26 9:04:05 | AWX | 1,000 | $4.670000 | Ex. D | 1,332,148 | 41.75% | |
| 944 | 2018-07-26 9:04:06 | AWX | 1,000 | $4.660000 | Ex. D | 1,333,148 | 41.78% | |
| 945 | 2018-07-26 9:04:06 | AWX | 1,000 | $4.670000 | Ex. D | 1,334,148 | 41.81% | |
| 946 | 2018-07-26 9:04:06 | AWX | 1,000 | $4.670000 | Ex. D | 1,335,148 | 41.84% | |
| 947 | 2018-07-26 9:04:07 | AWX | 279 | $4.677169 | Ex. D | 1,335,427 | 41.85% | |
| 948 | 2018-07-26 9:04:10 | AWX | 1,000 | $4.716000 | Ex. D | 1,336,427 | 41.88% | |
| 949 | 2018-07-26 9:04:12 | AWX | 361 | $4.750000 | Ex. D | 1,336,788 | 41.89% | |
| 950 | 2018-07-26 9:04:12 | AWX | 1,000 | $4.748000 | Ex. D | 1,337,788 | 41.92% | |
| 951 | 2018-07-26 9:04:14 | AWX | 1,000 | $4.750000 | Ex. D | 1,338,788 | 41.95% | |
| 952 | 2018-07-26 9:32:18 | AWX | 1,321 | $4.583944 | Ex. D | 1,340,109 | 42.00% | |
| 953 | 2018-07-26 9:32:19 | AWX | 743 | $4.600000 | Ex. D | 1,340,852 | 42.02% | |
| 954 | 2018-07-26 9:32:21 | AWX | 5,000 | $4.646940 | Ex. D | 1,345,852 | 42.18% | |
| 955 | 2018-07-26 9:32:30 | AWX | 1,000 | $4.625400 | Ex. D | 1,346,852 | 42.21% | |
| 956 | 2018-07-26 9:34:52 | AWX | 1,000 | $4.670000 | Ex. D | 1,347,852 | 42.24% | |
| 957 | 2018-07-26 9:34:54 | AWX | 400 | $4.690000 | Ex. D | 1,348,252 | 42.25% | |
| 958 | 2018-07-26 9:34:54 | AWX | 500 | $4.680000 | Ex. D | 1,348,752 | 42.27% | |
| 959 | 2018-07-26 9:34:54 | AWX | 600 | $4.690000 | Ex. D | 1,349,352 | 42.28% | |
| 960 | 2018-07-26 9:34:54 | AWX | 1,000 | $4.679000 | Ex. D | 1,350,352 | 42.32% | |
| 961 | 2018-07-26 9:34:54 | AWX | 1,000 | $4.700000 | Ex. D | 1,351,352 | 42.35% | |
| 962 | 2018-07-26 9:34:55 | AWX | 100 | $4.710000 | Ex. D | 1,351,452 | 42.35% | |
| 963 | 2018-07-26 9:34:55 | AWX | 1,000 | $4.700000 | Ex. D | 1,352,452 | 42.38% | |
| 964 | 2018-07-26 9:34:55 | AWX | 1,000 | $4.700000 | Ex. D | 1,353,452 | 42.41% | |
| 965 | 2018-07-26 9:34:55 | AWX | 1,000 | $4.700000 | Ex. D | 1,354,452 | 42.44% | |
| 966 | 2018-07-26 9:34:56 | AWX | 100 | $4.720000 | Ex. D | 1,354,552 | 42.45% | |
| 967 | 2018-07-26 9:34:56 | AWX | 900 | $4.730000 | Ex. D | 1,355,452 | 42.48% | |
| 968 | 2018-07-26 9:34:57 | AWX | 632 | $4.740000 | Ex. D | 1,356,084 | 42.50% | |
| 969 | 2018-07-26 9:34:57 | AWX | 1,000 | $4.750000 | Ex. D | 1,357,084 | 42.53% | |
| 970 | 2018-07-26 9:34:57 | AWX | 1,000 | $4.750000 | Ex. D | 1,358,084 | 42.56% | |
| 971 | 2018-07-26 9:35:02 | AWX | 100 | $4.720000 | Ex. D | 1,358,184 | 42.56% | |
| 972 | 2018-07-26 9:35:02 | AWX | 1,000 | $4.740000 | Ex. D | 1,359,184 | 42.59% | |
| 973 | 2018-07-26 9:35:30 | AWX | 300 | $4.680000 | Ex. D | 1,359,484 | 42.60% | |
| 974 | 2018-07-26 9:35:30 | AWX | 475 | $4.670000 | Ex. D | 1,359,959 | 42.62% | |
| 975 | 2018-07-26 9:35:30 | AWX | 1,000 | $4.668000 | Ex. D | 1,360,959 | 42.65% | |
| 976 | 2018-07-26 9:35:35 | AWX | 1,000 | $4.779000 | Ex. D | 1,361,959 | 42.68% | |
| 977 | 2018-07-26 9:35:36 | AWX | 1,000 | $4.790000 | Ex. D | 1,362,959 | 42.71% | |
| 978 | 2018-07-26 9:36:40 | AWX | 1,000 | $4.770000 | Ex. D | 1,363,959 | 42.74% | |
| 979 | 2018-07-26 9:36:44 | AWX | 1,000 | $4.736000 | Ex. D | 1,364,959 | 42.77% | |
| 980 | 2018-07-26 9:36:56 | AWX | 1,000 | $4.670000 | Ex. D | 1,365,959 | 42.81% | |
| 981 | 2018-07-26 9:37:00 | AWX | 1,000 | $4.680000 | Ex. D | 1,366,959 | 42.84% | |
| 982 | 2018-07-26 9:37:01 | AWX | 1,000 | $4.660000 | Ex. D | 1,367,959 | 42.87% | |
| 983 | 2018-07-26 9:37:02 | AWX | 1,000 | $4.678650 | Ex. D | 1,368,959 | 42.90% | |
| 984 | 2018-07-26 9:37:08 | AWX | 1,000 | $4.669000 | Ex. D | 1,369,959 | 42.93% | |
| 985 | 2018-07-26 9:37:10 | AWX | 800 | $4.670000 | Ex. D | 1,370,759 | 42.96% | |
| 986 | 2018-07-26 9:37:13 | AWX | 1,000 | $4.690000 | Ex. D | 1,371,759 | 42.99% | |
| 987 | 2018-07-26 9:37:14 | AWX | 100 | $4.670000 | Ex. D | 1,371,859 | 42.99% | |
| 988 | 2018-07-26 9:37:14 | AWX | 100 | $4.670000 | Ex. D | 1,371,959 | 42.99% | |
| 989 | 2018-07-26 9:37:14 | AWX | 1,000 | $4.700000 | Ex. D | 1,372,959 | 43.02% | |
| 990 | 2018-07-26 9:37:14 | AWX | 1,000 | $4.700000 | Ex. D | 1,373,959 | 43.06% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 991 | 2018-07-26 9:37:14 | AWX | 1,000 | $4.698500 | Ex. D | 1,374,959 | 43.09% | |
| 992 | 2018-07-26 9:37:14 | AWX | 1,000 | $4.735000 | Ex. D | 1,375,959 | 43.12% | |
| 993 | 2018-07-26 9:37:15 | AWX | 1,000 | $4.731000 | Ex. D | 1,376,959 | 43.15% | |
| 994 | 2018-07-26 9:37:15 | AWX | 1,000 | $4.700000 | Ex. D | 1,377,959 | 43.18% | |
| 995 | 2018-07-26 9:37:15 | AWX | 1,000 | $4.725000 | Ex. D | 1,378,959 | 43.21% | |
| 996 | 2018-07-26 9:37:15 | AWX | 1,000 | $4.730000 | Ex. D | 1,379,959 | 43.24% | |
| 997 | 2018-07-26 9:37:16 | AWX | 100 | $4.740000 | Ex. D | 1,380,059 | 43.25% | |
| 998 | 2018-07-26 9:37:16 | AWX | 708 | $4.750000 | Ex. D | 1,380,767 | 43.27% | |
| 999 | 2018-07-26 9:37:17 | AWX | 770 | $4.770000 | Ex. D | 1,381,537 | 43.29% | |
| 1000 | 2018-07-26 9:37:17 | AWX | 1,000 | $4.770000 | Ex. D | 1,382,537 | 43.32% | |
| 1001 | 2018-07-26 9:37:17 | AWX | 1,000 | $4.770000 | Ex. D | 1,383,537 | 43.36% | |
| 1002 | 2018-07-26 9:37:17 | AWX | 1,000 | $4.770000 | Ex. D | 1,384,537 | 43.39% | |
| 1003 | 2018-07-26 9:37:19 | AWX | 655 | $4.840000 | Ex. D | 1,385,192 | 43.41% | |
| 1004 | 2018-07-26 9:37:20 | AWX | 1,000 | $4.850000 | Ex. D | 1,386,192 | 43.44% | |
| 1005 | 2018-07-26 9:37:20 | AWX | 1,000 | $4.850000 | Ex. D | 1,387,192 | 43.47% | |
| 1006 | 2018-07-26 9:37:20 | AWX | 1,000 | $4.850000 | Ex. D | 1,388,192 | 43.50% | |
| 1007 | 2018-07-26 9:37:21 | AWX | 1,000 | $4.870000 | Ex. D | 1,389,192 | 43.53% | |
| 1008 | 2018-07-26 9:37:22 | AWX | 1,000 | $4.860000 | Ex. D | 1,390,192 | 43.56% | |
| 1009 | 2018-07-26 9:37:24 | AWX | 1,000 | $4.758000 | Ex. D | 1,391,192 | 43.60% | |
| 1010 | 2018-07-26 9:38:22 | AWX | 1,000 | $4.654490 | Ex. D | 1,392,192 | 43.63% | |
| 1011 | 2018-07-26 9:38:23 | AWX | 600 | $4.660000 | Ex. D | 1,392,792 | 43.65% | |
| 1012 | 2018-07-26 9:38:24 | AWX | 100 | $4.660000 | Ex. D | 1,392,892 | 43.65% | |
| 1013 | 2018-07-26 9:38:24 | AWX | 100 | $4.660000 | Ex. D | 1,392,992 | 43.65% | |
| 1014 | 2018-07-26 9:38:24 | AWX | 100 | $4.660000 | Ex. D | 1,393,092 | 43.66% | |
| 1015 | 2018-07-26 9:38:24 | AWX | 300 | $4.660000 | Ex. D | 1,393,392 | 43.66% | |
| 1016 | 2018-07-26 9:38:24 | AWX | 815 | $4.660000 | Ex. D | 1,394,207 | 43.69% | |
| 1017 | 2018-07-26 9:38:24 | AWX | 1,000 | $4.660000 | Ex. D | 1,395,207 | 43.72% | |
| 1018 | 2018-07-26 9:38:25 | AWX | 1,000 | $4.685400 | Ex. D | 1,396,207 | 43.75% | |
| 1019 | 2018-07-26 9:38:25 | AWX | 1,000 | $4.678450 | Ex. D | 1,397,207 | 43.78% | |
| 1020 | 2018-07-26 9:38:25 | AWX | 1,000 | $4.681620 | Ex. D | 1,398,207 | 43.82% | |
| 1021 | 2018-07-26 9:38:26 | AWX | 100 | $4.660000 | Ex. D | 1,398,307 | 43.82% | |
| 1022 | 2018-07-26 9:38:26 | AWX | 100 | $4.660000 | Ex. D | 1,398,407 | 43.82% | |
| 1023 | 2018-07-26 9:38:26 | AWX | 100 | $4.660000 | Ex. D | 1,398,507 | 43.83% | |
| 1024 | 2018-07-26 9:38:26 | AWX | 1,000 | $4.681000 | Ex. D | 1,399,507 | 43.86% | |
| 1025 | 2018-07-26 9:38:26 | AWX | 1,000 | $4.683780 | Ex. D | 1,400,507 | 43.89% | |
| 1026 | 2018-07-26 9:38:26 | AWX | 1,000 | $4.680000 | Ex. D | 1,401,507 | 43.92% | |
| 1027 | 2018-07-26 9:38:32 | AWX | 375 | $4.660000 | Ex. D | 1,401,882 | 43.93% | |
| 1028 | 2018-07-26 9:38:33 | AWX | 1,000 | $4.678760 | Ex. D | 1,402,882 | 43.96% | |
| 1029 | 2018-07-26 9:38:34 | AWX | 1,000 | $4.668500 | Ex. D | 1,403,882 | 43.99% | |
| 1030 | 2018-07-26 9:38:34 | AWX | 1,000 | $4.679000 | Ex. D | 1,404,882 | 44.03% | |
| 1031 | 2018-07-26 9:38:35 | AWX | 1,000 | $4.680000 | Ex. D | 1,405,882 | 44.06% | |
| 1032 | 2018-07-26 9:38:35 | AWX | 1,000 | $4.680000 | Ex. D | 1,406,882 | 44.09% | |
| 1033 | 2018-07-26 9:38:41 | AWX | 1,000 | $4.690000 | Ex. D | 1,407,882 | 44.12% | |
| 1034 | 2018-07-26 9:38:43 | AWX | 1,000 | $4.669040 | Ex. D | 1,408,882 | 44.15% | |
| 1035 | 2018-07-26 9:38:43 | AWX | 1,000 | $4.695000 | Ex. D | 1,409,882 | 44.18% | |
| 1036 | 2018-07-26 9:38:44 | AWX | 1,000 | $4.698770 | Ex. D | 1,410,882 | 44.21% | |
| 1037 | 2018-07-26 9:38:44 | AWX | 1,000 | $4.700000 | Ex. D | 1,411,882 | 44.24% | |
| 1038 | 2018-07-26 9:38:44 | AWX | 1,000 | $4.699000 | Ex. D | 1,412,882 | 44.28% | |
| 1039 | 2018-07-26 9:39:21 | AWX | 150 | $4.620000 | Ex. D | 1,413,032 | 44.28% | |
| 1040 | 2018-07-26 9:39:21 | AWX | 300 | $4.590000 | Ex. D | 1,413,332 | 44.29% | |
| 1041 | 2018-07-26 9:39:21 | AWX | 1,000 | $4.620000 | Ex. D | 1,414,332 | 44.32% | |
| 1042 | 2018-07-26 9:39:21 | AWX | 1,000 | $4.620000 | Ex. D | 1,415,332 | 44.35% | |
| 1043 | 2018-07-26 9:39:22 | AWX | 100 | $4.620000 | Ex. D | 1,415,432 | 44.36% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1044 | 2018-07-26 9:39:23 | AWX | 500 | $4.630000 | Ex. D | 1,415,932 | 44.37% | |
| 1045 | 2018-07-26 9:39:24 | AWX | 200 | $4.650000 | Ex. D | 1,416,132 | 44.38% | |
| 1046 | 2018-07-26 9:39:24 | AWX | 900 | $4.640000 | Ex. D | 1,417,032 | 44.41% | |
| 1047 | 2018-07-26 9:39:24 | AWX | 1,000 | $4.640000 | Ex. D | 1,418,032 | 44.44% | |
| 1048 | 2018-07-26 9:39:25 | AWX | 400 | $4.660000 | Ex. D | 1,418,432 | 44.45% | |
| 1049 | 2018-07-26 9:39:25 | AWX | 1,000 | $4.685400 | Ex. D | 1,419,432 | 44.48% | |
| 1050 | 2018-07-26 9:39:30 | AWX | 1,000 | $4.642000 | Ex. D | 1,420,432 | 44.51% | |
| 1051 | 2018-07-26 9:39:30 | AWX | 1,000 | $4.664000 | Ex. D | 1,421,432 | 44.54% | |
| 1052 | 2018-07-26 9:39:30 | AWX | 1,000 | $4.673000 | Ex. D | 1,422,432 | 44.57% | |
| 1053 | 2018-07-26 9:39:30 | AWX | 1,000 | $4.684000 | Ex. D | 1,423,432 | 44.61% | |
| 1054 | 2018-07-26 9:39:30 | AWX | 1,000 | $4.681000 | Ex. D | 1,424,432 | 44.64% | |
| 1055 | 2018-07-26 9:39:30 | AWX | 1,000 | $4.677000 | Ex. D | 1,425,432 | 44.67% | |
| 1056 | 2018-07-26 9:39:30 | AWX | 1,000 | $4.685000 | Ex. D | 1,426,432 | 44.70% | |
| 1057 | 2018-07-26 9:39:31 | AWX | 1,000 | $4.680000 | Ex. D | 1,427,432 | 44.73% | |
| 1058 | 2018-07-26 9:51:12 | AWX | 3,954 | $4.487749 | Ex. D | 1,431,386 | 44.86% | |
| 1059 | 2018-07-26 9:51:15 | AWX | 1,800 | $4.500000 | Ex. D | 1,433,186 | 44.91% | |
| 1060 | 2018-07-26 10:15:03 | AWX | 100,000 | $4.256107 | Ex. D | 1,533,186 | 48.05% | |
| 1061 | 2018-07-26 10:16:52 | AWX | 2,360 | $4.200000 | Ex. D | 1,535,546 | 48.12% | |
| 1062 | 2018-07-26 10:17:53 | AWX | 1,000 | $4.185000 | Ex. D | 1,536,546 | 48.15% | |
| 1063 | 2018-07-26 10:17:54 | AWX | 500 | $4.190000 | Ex. D | 1,537,046 | 48.17% | |
| 1064 | 2018-07-26 10:17:55 | AWX | 1,000 | $4.192000 | Ex. D | 1,538,046 | 48.20% | |
| 1065 | 2018-07-26 10:17:56 | AWX | 500 | $4.200000 | Ex. D | 1,538,546 | 48.21% | |
| 1066 | 2018-07-26 10:17:56 | AWX | 1,000 | $4.217210 | Ex. D | 1,539,546 | 48.24% | |
| 1067 | 2018-07-26 10:17:57 | AWX | 100 | $4.220000 | Ex. D | 1,539,646 | 48.25% | |
| 1068 | 2018-07-26 10:17:57 | AWX | 700 | $4.220000 | Ex. D | 1,540,346 | 48.27% | |
| 1069 | 2018-07-26 10:17:57 | AWX | 1,000 | $4.220000 | Ex. D | 1,541,346 | 48.30% | |
| 1070 | 2018-07-26 10:17:58 | AWX | 270 | $4.230000 | Ex. D | 1,541,616 | 48.31% | |
| 1071 | 2018-07-26 10:17:59 | AWX | 1,000 | $4.240000 | Ex. D | 1,542,616 | 48.34% | |
| 1072 | 2018-07-26 10:18:00 | AWX | 1,000 | $4.249700 | Ex. D | 1,543,616 | 48.37% | |
| 1073 | 2018-07-26 10:18:00 | AWX | 1,000 | $4.250000 | Ex. D | 1,544,616 | 48.40% | |
| 1074 | 2018-07-26 10:18:00 | AWX | 1,000 | $4.250000 | Ex. D | 1,545,616 | 48.44% | |
| 1075 | 2018-07-26 10:18:01 | AWX | 1,000 | $4.250000 | Ex. D | 1,546,616 | 48.47% | |
| 1076 | 2018-07-26 10:18:01 | AWX | 1,000 | $4.250000 | Ex. D | 1,547,616 | 48.50% | |
| 1077 | 2018-07-26 10:18:03 | AWX | 100 | $4.240000 | Ex. D | 1,547,716 | 48.50% | |
| 1078 | 2018-07-26 10:18:04 | AWX | 1,000 | $4.250000 | Ex. D | 1,548,716 | 48.53% | |
| 1079 | 2018-07-26 10:18:04 | AWX | 1,000 | $4.250000 | Ex. D | 1,549,716 | 48.56% | |
| 1080 | 2018-07-26 10:18:05 | AWX | 1,000 | $4.250000 | Ex. D | 1,550,716 | 48.60% | |
| 1081 | 2018-07-26 10:18:05 | AWX | 1,000 | $4.250000 | Ex. D | 1,551,716 | 48.63% | |
| 1082 | 2018-07-26 10:18:06 | AWX | 1,000 | $4.240000 | Ex. D | 1,552,716 | 48.66% | |
| 1083 | 2018-07-26 10:28:13 | AWX | 1,000 | $4.100000 | Ex. D | 1,553,716 | 48.69% | |
| 1084 | 2018-07-26 10:28:16 | AWX | 1,000 | $4.120000 | Ex. D | 1,554,716 | 48.72% | |
| 1085 | 2018-07-26 10:28:18 | AWX | 1,000 | $4.120000 | Ex. D | 1,555,716 | 48.75% | |
| 1086 | 2018-07-26 10:32:15 | AWX | 1,000 | $4.126900 | Ex. D | 1,556,716 | 48.78% | |
| 1087 | 2018-07-26 10:32:16 | AWX | 1,000 | $4.129000 | Ex. D | 1,557,716 | 48.81% | |
| 1088 | 2018-07-26 10:32:19 | AWX | 1,000 | $4.138500 | Ex. D | 1,558,716 | 48.85% | |
| 1089 | 2018-07-26 10:32:20 | AWX | 1,000 | $4.139250 | Ex. D | 1,559,716 | 48.88% | |
| 1090 | 2018-07-26 10:32:24 | AWX | 1,000 | $4.110000 | Ex. D | 1,560,716 | 48.91% | |
| 1091 | 2018-07-26 10:33:17 | AWX | 28,900 | $4.139573 | Ex. D | 1,589,616 | 49.81% | |
| 1092 | 2018-07-26 10:33:20 | AWX | 1,470 | $4.140000 | Ex. D | 1,591,086 | 49.86% | |
| 1093 | 2018-07-26 10:33:43 | AWX | 2,000 | $4.195250 | Ex. D | 1,593,086 | 49.92% | |
| 1094 | 2018-07-26 10:33:45 | AWX | 1,300 | $4.200000 | Ex. D | 1,594,386 | 49.96% | |
| 1095 | 2018-07-26 10:33:53 | AWX | 2,000 | $4.229310 | Ex. D | 1,596,386 | 50.03% | |
| 1096 | 2018-07-26 10:33:54 | AWX | 2,000 | $4.230000 | Ex. D | 1,598,386 | 50.09% | |

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1097 | 2018-07-26 10:33:58 | AWX | 2,000 | $4.240000 | Ex. D | 1,600,386 | 50.15% | |
| 1098 | 2018-07-26 10:34:00 | AWX | 2,000 | $4.250000 | Ex. D | 1,602,386 | 50.21% | |
| 1099 | 2018-07-26 10:34:04 | AWX | 2,000 | $4.259475 | Ex. D | 1,604,386 | 50.28% | |
| 1100 | 2018-07-26 10:34:05 | AWX | 2,000 | $4.261250 | Ex. D | 1,606,386 | 50.34% | |
| 1101 | 2018-07-26 10:34:05 | AWX | 2,000 | $4.275900 | Ex. D | 1,608,386 | 50.40% | |
| 1102 | 2018-07-26 10:34:06 | AWX | 2,000 | $4.292125 | Ex. D | 1,610,386 | 50.46% | |
| 1103 | 2018-07-26 10:34:06 | AWX | 2,000 | $4.276250 | Ex. D | 1,612,386 | 50.53% | |
| 1104 | 2018-07-26 10:34:07 | AWX | 2,000 | $4.295750 | Ex. D | 1,614,386 | 50.59% | |
| 1105 | 2018-07-26 10:34:07 | AWX | 2,000 | $4.276000 | Ex. D | 1,616,386 | 50.65% | |
| 1106 | 2018-07-26 10:34:08 | AWX | 2,000 | $4.300000 | Ex. D | 1,618,386 | 50.72% | |
| 1107 | 2018-07-26 10:34:09 | AWX | 2,000 | $4.299000 | Ex. D | 1,620,386 | 50.78% | |
| 1108 | 2018-07-26 10:34:31 | AWX | 2,000 | $4.218480 | Ex. D | 1,622,386 | 50.84% | |
| 1109 | 2018-07-26 10:34:32 | AWX | 50 | $4.230000 | Ex. D | 1,622,436 | 50.84% | |
| 1110 | 2018-07-26 10:34:34 | AWX | 2,000 | $4.248750 | Ex. D | 1,624,436 | 50.91% | |
| 1111 | 2018-07-26 10:34:37 | AWX | 2,000 | $4.299700 | Ex. D | 1,626,436 | 50.97% | |
| 1112 | 2018-07-26 10:34:38 | AWX | 2,000 | $4.310000 | Ex. D | 1,628,436 | 51.03% | |
| 1113 | 2018-07-26 10:35:37 | AWX | 200 | $4.220000 | Ex. D | 1,628,636 | 51.04% | |
| 1114 | 2018-07-26 10:35:39 | AWX | 200 | $4.220000 | Ex. D | 1,628,836 | 51.04% | |
| 1115 | 2018-07-26 10:35:58 | AWX | 400 | $4.180000 | Ex. D | 1,629,236 | 51.06% | |
| 1116 | 2018-07-26 10:36:05 | AWX | 300 | $4.215000 | Ex. D | 1,629,536 | 51.07% | |
| 1117 | 2018-07-26 10:36:06 | AWX | 300 | $4.220000 | Ex. D | 1,629,836 | 51.07% | |
| 1118 | 2018-07-26 10:36:07 | AWX | 300 | $4.213333 | Ex. D | 1,630,136 | 51.08% | |
| 1119 | 2018-07-26 10:36:07 | AWX | 300 | $4.210000 | Ex. D | 1,630,436 | 51.09% | |
| 1120 | 2018-07-26 10:36:08 | AWX | 300 | $4.220000 | Ex. D | 1,630,736 | 51.10% | |
| 1121 | 2018-07-26 10:36:08 | AWX | 300 | $4.220000 | Ex. D | 1,631,036 | 51.11% | |
| 1122 | 2018-07-26 10:36:13 | AWX | 400 | $4.180000 | Ex. D | 1,631,436 | 51.12% | |
| 1123 | 2018-07-26 10:36:32 | AWX | 300 | $4.217333 | Ex. D | 1,631,736 | 51.13% | |
| 1124 | 2018-07-26 10:36:39 | AWX | 300 | $4.220000 | Ex. D | 1,632,036 | 51.14% | |
| 1125 | 2018-07-26 10:37:23 | AWX | 3,300 | $4.230000 | Ex. D | 1,635,336 | 51.25% | |
| 1126 | 2018-07-26 10:37:27 | AWX | 1,940 | $4.250000 | Ex. D | 1,637,276 | 51.31% | |
| 1127 | 2018-07-26 10:37:33 | AWX | 1,400 | $4.260000 | Ex. D | 1,638,676 | 51.35% | |
| 1128 | 2018-07-26 10:37:36 | AWX | 1,400 | $4.290000 | Ex. D | 1,640,076 | 51.40% | |
| 1129 | 2018-07-26 10:37:37 | AWX | 1,400 | $4.290000 | Ex. D | 1,641,476 | 51.44% | |
| 1130 | 2018-07-26 10:37:40 | AWX | 1,400 | $4.290000 | Ex. D | 1,642,876 | 51.48% | |
| 1131 | 2018-07-26 10:37:55 | AWX | 1,400 | $4.280000 | Ex. D | 1,644,276 | 51.53% | |
| 1132 | 2018-07-26 10:37:59 | AWX | 1,400 | $4.280000 | Ex. D | 1,645,676 | 51.57% | |
| 1133 | 2018-07-26 10:38:17 | AWX | 1,400 | $4.275614 | Ex. D | 1,647,076 | 51.61% | |
| 1134 | 2018-07-26 10:45:50 | AWX | 1,400 | $4.245000 | Ex. D | 1,648,476 | 51.66% | |
| 1135 | 2018-07-26 10:45:50 | AWX | 1,400 | $4.250000 | Ex. D | 1,649,876 | 51.70% | |
| 1136 | 2018-07-26 10:45:51 | AWX | 1,400 | $4.250000 | Ex. D | 1,651,276 | 51.75% | |
| 1137 | 2018-07-26 10:46:06 | AWX | 1,400 | $4.285000 | Ex. D | 1,652,676 | 51.79% | |
| 1138 | 2018-07-26 10:46:07 | AWX | 1,400 | $4.289643 | Ex. D | 1,654,076 | 51.83% | |
| 1139 | 2018-07-26 10:46:08 | AWX | 1,400 | $4.289643 | Ex. D | 1,655,476 | 51.88% | |
| 1140 | 2018-07-26 10:46:23 | AWX | 1,400 | $4.340000 | Ex. D | 1,656,876 | 51.92% | |
| 1141 | 2018-07-26 10:46:25 | AWX | 1,400 | $4.340000 | Ex. D | 1,658,276 | 51.97% | |
| 1142 | 2018-07-26 10:46:26 | AWX | 1,400 | $4.340000 | Ex. D | 1,659,676 | 52.01% | |
| 1143 | 2018-07-26 10:47:16 | AWX | 1,400 | $4.250000 | Ex. D | 1,661,076 | 52.05% | |
| 1144 | 2018-07-26 10:47:45 | AWX | 1,400 | $4.230000 | Ex. D | 1,662,476 | 52.10% | |
| 1145 | 2018-07-26 10:51:20 | AWX | 1,400 | $4.280000 | Ex. D | 1,663,876 | 52.14% | |
| 1146 | 2018-07-26 10:51:24 | AWX | 1,400 | $4.290000 | Ex. D | 1,665,276 | 52.19% | |
| 1147 | 2018-07-26 10:51:29 | AWX | 1,400 | $4.300000 | Ex. D | 1,666,676 | 52.23% | |
| 1148 | 2018-07-26 10:51:29 | AWX | 1,400 | $4.317286 | Ex. D | 1,668,076 | 52.27% | |
| 1149 | 2018-07-26 10:51:32 | AWX | 1,400 | $4.320000 | Ex. D | 1,669,476 | 52.32% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1150 | 2018-07-26 10:51:34 | AWX | 1,400 | $4.336929 | Ex. D | 1,670,876 | 52.36% | |
| 1151 | 2018-07-26 10:51:37 | AWX | 1,400 | $4.348693 | Ex. D | 1,672,276 | 52.40% | |
| 1152 | 2018-07-26 10:51:38 | AWX | 1,400 | $4.349250 | Ex. D | 1,673,676 | 52.45% | |
| 1153 | 2018-07-26 10:51:42 | AWX | 1,400 | $4.350000 | Ex. D | 1,675,076 | 52.49% | |
| 1154 | 2018-07-26 10:51:49 | AWX | 1,400 | $4.350000 | Ex. D | 1,676,476 | 52.54% | |
| 1155 | 2018-07-26 10:52:13 | AWX | 1,400 | $4.260000 | Ex. D | 1,677,876 | 52.58% | |
| 1156 | 2018-07-26 10:52:42 | AWX | 1,400 | $4.330000 | Ex. D | 1,679,276 | 52.62% | |
| 1157 | 2018-07-26 10:52:42 | AWX | 1,400 | $4.320000 | Ex. D | 1,680,676 | 52.67% | |
| 1158 | 2018-07-26 10:52:42 | AWX | 1,400 | $4.301857 | Ex. D | 1,682,076 | 52.71% | |
| 1159 | 2018-07-26 10:53:04 | AWX | 2,500 | $4.347608 | Ex. D | 1,684,576 | 52.79% | |
| 1160 | 2018-07-26 10:53:06 | AWX | 2,500 | $4.350000 | Ex. D | 1,687,076 | 52.87% | |
| 1161 | 2018-07-26 10:55:01 | AWX | 1,400 | $4.300000 | Ex. D | 1,688,476 | 52.91% | |
| 1162 | 2018-07-26 10:55:39 | AWX | 1,400 | $4.290000 | Ex. D | 1,689,876 | 52.96% | |
| 1163 | 2018-07-26 10:55:47 | AWX | 1,400 | $4.240000 | Ex. D | 1,691,276 | 53.00% | |
| 1164 | 2018-07-26 11:10:56 | AWX | 1,007 | $4.273625 | Ex. D | 1,692,283 | 53.03% | |
| 1165 | 2018-07-26 11:11:03 | AWX | 2,500 | $4.296996 | Ex. D | 1,694,783 | 53.11% | |
| 1166 | 2018-07-26 11:13:12 | AWX | 1,000 | $4.315400 | Ex. D | 1,695,783 | 53.14% | |
| 1167 | 2018-07-26 11:13:17 | AWX | 612 | $4.310000 | Ex. D | 1,696,395 | 53.16% | |
| 1168 | 2018-07-26 11:22:53 | AWX | 1,000 | $4.345000 | Ex. D | 1,697,395 | 53.19% | |
| 1169 | 2018-07-26 11:22:54 | AWX | 1,000 | $4.345000 | Ex. D | 1,698,395 | 53.22% | |
| 1170 | 2018-07-26 11:22:55 | AWX | 1,000 | $4.345000 | Ex. D | 1,699,395 | 53.25% | |
| 1171 | 2018-07-26 11:22:57 | AWX | 1,000 | $4.349020 | Ex. D | 1,700,395 | 53.29% | |
| 1172 | 2018-07-26 11:22:59 | AWX | 1,000 | $4.370000 | Ex. D | 1,701,395 | 53.32% | |
| 1173 | 2018-07-26 11:23:00 | AWX | 1,000 | $4.396320 | Ex. D | 1,702,395 | 53.35% | |
| 1174 | 2018-07-26 11:23:01 | AWX | 1,000 | $4.399000 | Ex. D | 1,703,395 | 53.38% | |
| 1175 | 2018-07-26 11:29:10 | AWX | 10 | $4.300000 | Ex. D | 1,703,405 | 53.38% | |
| 1176 | 2018-07-26 11:29:53 | AWX | 1,000 | $4.385190 | Ex. D | 1,704,405 | 53.41% | |
| 1177 | 2018-07-26 11:29:54 | AWX | 1,000 | $4.383420 | Ex. D | 1,705,405 | 53.44% | |
| 1178 | 2018-07-26 11:31:44 | AWX | 500 | $4.300000 | Ex. D | 1,705,905 | 53.46% | |
| 1179 | 2018-07-26 11:32:09 | AWX | 500 | $4.320000 | Ex. D | 1,706,405 | 53.47% | |
| 1180 | 2018-07-26 11:32:13 | AWX | 500 | $4.345400 | Ex. D | 1,706,905 | 53.49% | |
| 1181 | 2018-07-26 11:32:14 | AWX | 500 | $4.345400 | Ex. D | 1,707,405 | 53.51% | |
| 1182 | 2018-07-26 11:32:15 | AWX | 500 | $4.345400 | Ex. D | 1,707,905 | 53.52% | |
| 1183 | 2018-07-26 11:32:15 | AWX | 500 | $4.345400 | Ex. D | 1,708,405 | 53.54% | |
| 1184 | 2018-07-26 11:32:16 | AWX | 500 | $4.345400 | Ex. D | 1,708,905 | 53.55% | |
| 1185 | 2018-07-26 11:32:17 | AWX | 500 | $4.345400 | Ex. D | 1,709,405 | 53.57% | |
| 1186 | 2018-07-26 11:36:35 | AWX | 1,000 | $4.299650 | Ex. D | 1,710,405 | 53.60% | |
| 1187 | 2018-07-26 11:37:07 | AWX | 1,000 | $4.344500 | Ex. D | 1,711,405 | 53.63% | |
| 1188 | 2018-07-26 11:37:08 | AWX | 100 | $4.350000 | Ex. D | 1,711,505 | 53.63% | |
| 1189 | 2018-07-26 11:37:08 | AWX | 1,000 | $4.347990 | Ex. D | 1,712,505 | 53.67% | |
| 1190 | 2018-07-26 11:37:14 | AWX | 1,000 | $4.377080 | Ex. D | 1,713,505 | 53.70% | |
| 1191 | 2018-07-26 11:37:14 | AWX | 1,000 | $4.380000 | Ex. D | 1,714,505 | 53.73% | |
| 1192 | 2018-07-26 11:37:22 | AWX | 1,000 | $4.415400 | Ex. D | 1,715,505 | 53.76% | |
| 1193 | 2018-07-26 11:37:22 | AWX | 1,000 | $4.415400 | Ex. D | 1,716,505 | 53.79% | |
| 1194 | 2018-07-26 11:37:23 | AWX | 1,000 | $4.415400 | Ex. D | 1,717,505 | 53.82% | |
| 1195 | 2018-07-26 11:37:24 | AWX | 1,000 | $4.413200 | Ex. D | 1,718,505 | 53.85% | |
| 1196 | 2018-07-26 11:37:24 | AWX | 1,000 | $4.420000 | Ex. D | 1,719,505 | 53.88% | |
| 1197 | 2018-07-26 11:37:30 | AWX | 941 | $4.390000 | Ex. D | 1,720,446 | 53.91% | |
| 1198 | 2018-07-26 11:37:30 | AWX | 1,000 | $4.420000 | Ex. D | 1,721,446 | 53.95% | |
| 1199 | 2018-07-26 11:37:31 | AWX | 1,000 | $4.420000 | Ex. D | 1,722,446 | 53.98% | |
| 1200 | 2018-07-26 11:37:31 | AWX | 1,000 | $4.426650 | Ex. D | 1,723,446 | 54.01% | |
| 1201 | 2018-07-26 11:37:32 | AWX | 1,000 | $4.428060 | Ex. D | 1,724,446 | 54.04% | |
| 1202 | 2018-07-26 11:37:32 | AWX | 1,000 | $4.417030 | Ex. D | 1,725,446 | 54.07% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1203 | 2018-07-26 11:37:33 | AWX | 1,000 | $4.420000 | Ex. D | 1,726,446 | 54.10% | |
| 1204 | 2018-07-26 11:37:34 | AWX | 1,000 | $4.420000 | Ex. D | 1,727,446 | 54.13% | |
| 1205 | 2018-07-26 11:37:34 | AWX | 1,000 | $4.426780 | Ex. D | 1,728,446 | 54.16% | |
| 1206 | 2018-07-26 11:37:35 | AWX | 792 | $4.430000 | Ex. D | 1,729,238 | 54.19% | |
| 1207 | 2018-07-26 11:38:46 | AWX | 1,000 | $4.440000 | Ex. D | 1,730,238 | 54.22% | |
| 1208 | 2018-07-26 11:38:47 | AWX | 1,000 | $4.450000 | Ex. D | 1,731,238 | 54.25% | |
| 1209 | 2018-07-26 11:38:48 | AWX | 1,000 | $4.450000 | Ex. D | 1,732,238 | 54.28% | |
| 1210 | 2018-07-26 11:38:48 | AWX | 1,000 | $4.449000 | Ex. D | 1,733,238 | 54.31% | |
| 1211 | 2018-07-26 11:38:54 | AWX | 1,000 | $4.470000 | Ex. D | 1,734,238 | 54.35% | |
| 1212 | 2018-07-26 11:38:55 | AWX | 1,000 | $4.470000 | Ex. D | 1,735,238 | 54.38% | |
| 1213 | 2018-07-26 11:38:55 | AWX | 1,000 | $4.450000 | Ex. D | 1,736,238 | 54.41% | |
| 1214 | 2018-07-26 11:39:24 | AWX | 950 | $4.410000 | Ex. D | 1,737,188 | 54.44% | |
| 1215 | 2018-07-26 11:39:46 | AWX | 1,000 | $4.450000 | Ex. D | 1,738,188 | 54.47% | |
| 1216 | 2018-07-26 11:40:05 | AWX | 1,000 | $4.482150 | Ex. D | 1,739,188 | 54.50% | |
| 1217 | 2018-07-26 11:42:19 | AWX | 500 | $4.480000 | Ex. D | 1,739,688 | 54.52% | |
| 1218 | 2018-07-26 11:42:22 | AWX | 1,000 | $4.490000 | Ex. D | 1,740,688 | 54.55% | |
| 1219 | 2018-07-26 11:42:24 | AWX | 1,000 | $4.490000 | Ex. D | 1,741,688 | 54.58% | |
| 1220 | 2018-07-26 11:42:31 | AWX | 1,000 | $4.539500 | Ex. D | 1,742,688 | 54.61% | |
| 1221 | 2018-07-26 11:42:33 | AWX | 1,000 | $4.548650 | Ex. D | 1,743,688 | 54.64% | |
| 1222 | 2018-07-26 11:46:15 | AWX | 1,000 | $4.472000 | Ex. D | 1,744,688 | 54.67% | |
| 1223 | 2018-07-26 11:46:18 | AWX | 1,000 | $4.480000 | Ex. D | 1,745,688 | 54.70% | |
| 1224 | 2018-07-26 11:46:20 | AWX | 1,000 | $4.520000 | Ex. D | 1,746,688 | 54.74% | |
| 1225 | 2018-07-26 11:46:22 | AWX | 1,000 | $4.540000 | Ex. D | 1,747,688 | 54.77% | |
| 1226 | 2018-07-26 11:46:23 | AWX | 1,000 | $4.550000 | Ex. D | 1,748,688 | 54.80% | |
| 1227 | 2018-07-26 11:46:25 | AWX | 1,000 | $4.520000 | Ex. D | 1,749,688 | 54.83% | |
| 1228 | 2018-07-26 11:46:36 | AWX | 1,000 | $4.542000 | Ex. D | 1,750,688 | 54.86% | |
| 1229 | 2018-07-26 11:46:37 | AWX | 1,000 | $4.541000 | Ex. D | 1,751,688 | 54.89% | |
| 1230 | 2018-07-26 11:46:43 | AWX | 1,000 | $4.548650 | Ex. D | 1,752,688 | 54.92% | |
| 1231 | 2018-07-26 11:46:44 | AWX | 1,000 | $4.560000 | Ex. D | 1,753,688 | 54.96% | |
| 1232 | 2018-07-26 11:46:44 | AWX | 1,000 | $4.560000 | Ex. D | 1,754,688 | 54.99% | |
| 1233 | 2018-07-26 11:46:45 | AWX | 1,000 | $4.559000 | Ex. D | 1,755,688 | 55.02% | |
| 1234 | 2018-07-26 11:46:46 | AWX | 1,000 | $4.567000 | Ex. D | 1,756,688 | 55.05% | |
| 1235 | 2018-07-26 11:46:47 | AWX | 1,000 | $4.563750 | Ex. D | 1,757,688 | 55.08% | |
| 1236 | 2018-07-26 11:46:48 | AWX | 1,000 | $4.582000 | Ex. D | 1,758,688 | 55.11% | |
| 1237 | 2018-07-26 11:46:49 | AWX | 1,000 | $4.589650 | Ex. D | 1,759,688 | 55.14% | |
| 1238 | 2018-07-26 11:46:50 | AWX | 1,000 | $4.590000 | Ex. D | 1,760,688 | 55.17% | |
| 1239 | 2018-07-26 11:46:51 | AWX | 1,000 | $4.590000 | Ex. D | 1,761,688 | 55.21% | |
| 1240 | 2018-07-26 11:47:05 | AWX | 1,000 | $4.480000 | Ex. D | 1,762,688 | 55.24% | |
| 1241 | 2018-07-26 11:49:56 | AWX | 100 | $4.530000 | Ex. D | 1,762,788 | 55.24% | |
| 1242 | 2018-07-26 11:49:59 | AWX | 1,000 | $4.550000 | Ex. D | 1,763,788 | 55.27% | |
| 1243 | 2018-07-26 11:50:01 | AWX | 1,000 | $4.570000 | Ex. D | 1,764,788 | 55.30% | |
| 1244 | 2018-07-26 11:50:03 | AWX | 1,000 | $4.570000 | Ex. D | 1,765,788 | 55.33% | |
| 1245 | 2018-07-26 11:50:03 | AWX | 1,000 | $4.556000 | Ex. D | 1,766,788 | 55.37% | |
| 1246 | 2018-07-26 11:50:07 | AWX | 200 | $4.550000 | Ex. D | 1,766,988 | 55.37% | |
| 1247 | 2018-07-26 11:50:14 | AWX | 500 | $4.560000 | Ex. D | 1,767,488 | 55.39% | |
| 1248 | 2018-07-26 11:50:17 | AWX | 1,000 | $4.585400 | Ex. D | 1,768,488 | 55.42% | |
| 1249 | 2018-07-26 11:50:19 | AWX | 1,000 | $4.590000 | Ex. D | 1,769,488 | 55.45% | |
| 1250 | 2018-07-26 11:50:20 | AWX | 1,000 | $4.590000 | Ex. D | 1,770,488 | 55.48% | |
| 1251 | 2018-07-26 11:50:21 | AWX | 1,000 | $4.579540 | Ex. D | 1,771,488 | 55.51% | |
| 1252 | 2018-07-26 11:50:22 | AWX | 1,000 | $4.590000 | Ex. D | 1,772,488 | 55.54% | |
| 1253 | 2018-07-26 11:54:24 | AWX | 1,000 | $4.500000 | Ex. D | 1,773,488 | 55.58% | |
| 1254 | 2018-07-26 11:55:41 | AWX | 450 | $4.540000 | Ex. D | 1,773,938 | 55.59% | |
| 1255 | 2018-07-26 11:55:44 | AWX | 1,000 | $4.550000 | Ex. D | 1,774,938 | 55.62% | |

24

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1256 | 2018-07-26 12:01:47 | AWX | 1,000 | $4.500000 | Ex. D | 1,775,938 | 55.65% | |
| 1257 | 2018-07-26 12:01:52 | AWX | 855 | $4.500000 | Ex. D | 1,776,793 | 55.68% | |
| 1258 | 2018-07-26 12:02:07 | AWX | 200 | $4.550000 | Ex. D | 1,776,993 | 55.69% | |
| 1259 | 2018-07-26 12:09:30 | AWX | 750 | $4.559533 | Ex. D | 1,777,743 | 55.71% | |
| 1260 | 2018-07-26 12:09:33 | AWX | 1,000 | $4.580000 | Ex. D | 1,778,743 | 55.74% | |
| 1261 | 2018-07-26 12:09:34 | AWX | 1,000 | $4.580000 | Ex. D | 1,779,743 | 55.77% | |
| 1262 | 2018-07-26 12:09:44 | AWX | 1,000 | $4.590000 | Ex. D | 1,780,743 | 55.80% | |
| 1263 | 2018-07-26 12:09:46 | AWX | 1,000 | $4.598500 | Ex. D | 1,781,743 | 55.83% | |
| 1264 | 2018-07-26 12:10:23 | AWX | 10,000 | $4.598000 | Ex. D | 1,791,743 | 56.15% | |
| 1265 | 2018-07-26 12:10:25 | AWX | 3,453 | $4.600000 | Ex. D | 1,795,196 | 56.26% | |
| 1266 | 2018-07-26 12:11:22 | AWX | 5,300 | $4.697964 | Ex. D | 1,800,496 | 56.42% | |
| 1267 | 2018-07-26 12:12:45 | AWX | -10,000 | $5.160000 | Ex. D | 1,790,496 | 56.11% | |
| 1268 | 2018-07-26 12:13:01 | AWX | -10,000 | $5.150000 | Ex. D | 1,780,496 | 55.80% | |
| 1269 | 2018-07-26 12:28:37 | AWX | -100 | $5.210000 | Ex. D | 1,780,396 | 55.79% | |
| 1270 | 2018-07-26 13:36:34 | AWX | -10,000 | $5.312602 | Ex. D | 1,770,396 | 55.48% | |
| 1271 | 2018-07-26 13:36:34 | AWX | -10,000 | $5.286645 | Ex. D | 1,760,396 | 55.17% | |
| 1272 | 2018-07-26 13:36:34 | AWX | -10,000 | $5.340000 | Ex. D | 1,750,396 | 54.85% | |
| 1273 | 2018-07-26 13:36:34 | AWX | -10,000 | $5.390000 | Ex. D | 1,740,396 | 54.54% | |
| 1274 | 2018-07-26 13:36:50 | AWX | -1,080 | $5.400000 | Ex. D | 1,739,316 | 54.51% | |
| 1275 | 2018-07-26 13:37:55 | AWX | -300 | $5.440000 | Ex. D | 1,739,016 | 54.50% | |
| 1276 | 2018-07-26 13:37:55 | AWX | -100 | $5.450000 | Ex. D | 1,738,916 | 54.49% | |
| 1277 | 2018-07-26 13:42:50 | AWX | -300 | $5.500000 | Ex. D | 1,738,616 | 54.48% | |
| 1278 | 2018-07-26 14:19:08 | AWX | -5,000 | $5.530000 | Ex. D | 1,733,616 | 54.33% | |
| 1279 | 2018-07-26 14:19:09 | AWX | -5,000 | $5.550000 | Ex. D | 1,728,616 | 54.17% | |
| 1280 | 2018-07-26 14:19:10 | AWX | -5,000 | $5.584400 | Ex. D | 1,723,616 | 54.01% | |
| 1281 | 2018-07-26 14:19:10 | AWX | -4,694 | $5.600000 | Ex. D | 1,718,922 | 53.87% | |
| 1282 | 2018-07-26 14:22:55 | AWX | -26,300 | $5.460050 | Ex. D | 1,692,622 | 53.04% | |
| 1283 | 2018-07-26 14:58:45 | AWX | -100 | $5.630000 | Ex. D | 1,692,522 | 53.04% | |
| 1284 | 2018-07-26 14:59:05 | AWX | -8,899 | $5.730000 | Ex. D | 1,683,623 | 52.76% | |
| 1285 | 2018-07-26 15:16:49 | AWX | -5,000 | $5.500000 | Ex. D | 1,678,623 | 52.60% | |
| 1286 | 2018-07-26 15:19:21 | AWX | -1,300 | $5.600769 | Ex. D | 1,677,323 | 52.56% | |
| 1287 | 2018-07-26 15:22:42 | AWX | -775 | $5.700000 | Ex. D | 1,676,548 | 52.54% | |
| 1288 | 2018-07-26 15:39:31 | AWX | -3,000 | $5.420000 | Ex. D | 1,673,548 | 52.44% | |
| 1289 | 2018-07-26 15:43:11 | AWX | -11,000 | $5.450000 | Ex. D | 1,662,548 | 52.10% | |
| 1290 | 2018-07-26 15:43:22 | AWX | -15,000 | $5.490443 | Ex. D | 1,647,548 | 51.63% | |
| 1291 | 2018-07-26 15:44:49 | AWX | -15,000 | $5.560000 | Ex. D | 1,632,548 | 51.16% | |
| 1292 | 2018-07-26 15:44:50 | AWX | -1,176 | $5.580000 | Ex. D | 1,631,372 | 51.12% | |
| 1293 | 2018-07-26 15:44:50 | AWX | -597 | $5.600000 | Ex. D | 1,630,775 | 51.10% | |
| 1294 | 2018-07-26 15:49:06 | AWX | -4,652 | $5.590963 | Ex. D | 1,626,123 | 50.96% | |
| 1295 | 2018-07-26 15:49:08 | AWX | -700 | $5.630000 | Ex. D | 1,625,423 | 50.94% | |
| 1296 | 2018-07-26 15:50:09 | AWX | -5,000 | $5.641840 | Ex. D | 1,620,423 | 50.78% | |
| 1297 | 2018-07-26 15:50:30 | AWX | -5,000 | $5.700000 | Ex. D | 1,615,423 | 50.62% | |
| 1298 | 2018-07-26 15:53:44 | AWX | -900 | $5.750000 | Ex. D | 1,614,523 | 50.59% | |
| 1299 | 2018-07-26 15:53:44 | AWX | -100 | $5.770000 | Ex. D | 1,614,423 | 50.59% | |
| 1300 | 2018-07-26 15:54:59 | AWX | -27 | $5.700000 | Ex. D | 1,614,396 | 50.59% | |
| 1301 | 2018-07-26 15:55:54 | AWX | -2,600 | $5.700000 | Ex. D | 1,611,796 | 50.51% | |
| 1302 | 2018-07-26 15:56:15 | AWX | -2,642 | $5.662642 | Ex. D | 1,609,154 | 50.43% | |
| 1303 | 2018-07-26 15:56:22 | AWX | -9,400 | $5.640033 | Ex. D | 1,599,754 | 50.13% | |
| 1304 | 2018-07-26 15:56:24 | AWX | -1,490 | $5.610000 | Ex. D | 1,598,264 | 50.09% | |
| 1305 | 2018-07-26 15:56:25 | AWX | -2,000 | $5.600000 | Ex. D | 1,596,264 | 50.02% | |
| 1306 | 2018-07-26 15:56:25 | AWX | -900 | $5.570000 | Ex. D | 1,595,364 | 49.99% | |
| 1307 | 2018-07-26 15:58:00 | AWX | -393 | $5.630000 | Ex. D | 1,594,971 | 49.98% | |
| 1308 | 2018-07-26 15:58:29 | AWX | -360 | $5.610000 | Ex. D | 1,594,611 | 49.97% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1309 | 2018-07-26 15:58:39 | AWX | -2,340 | $5.630000 | Ex. D | 1,592,271 | 49.90% | |
| 1310 | 2018-07-26 15:58:39 | AWX | -1,200 | $5.640000 | Ex. D | 1,591,071 | 49.86% | |
| 1311 | 2018-07-26 15:59:07 | AWX | -1,927 | $5.667120 | Ex. D | 1,589,144 | 49.80% | |
| 1312 | 2018-07-26 15:59:26 | AWX | -2,100 | $5.670000 | Ex. D | 1,587,044 | 49.73% | |
| 1313 | 2018-07-26 15:59:46 | AWX | -800 | $5.690000 | Ex. D | 1,586,244 | 49.71% | |
| 1314 | 2018-07-26 16:00:59 | AWX | -200 | $5.690000 | Ex. D | 1,586,044 | 49.70% | |
| 1315 | 2018-07-26 16:00:59 | AWX | -100 | $5.700000 | Ex. D | 1,585,944 | 49.70% | |
| 1316 | 2018-07-26 16:02:05 | AWX | -1,125 | $5.700000 | Ex. D | 1,584,819 | 49.66% | |
| 1317 | 2018-07-27 7:33:42 | AWX | 1,000 | $5.310000 | Ex. D | 1,585,819 | 49.70% | |
| 1318 | 2018-07-27 7:33:48 | AWX | 1,000 | $5.310000 | Ex. D | 1,586,819 | 49.73% | |
| 1319 | 2018-07-27 7:34:03 | AWX | 2,839 | $5.312681 | Ex. D | 1,589,658 | 49.82% | |
| 1320 | 2018-07-27 7:34:14 | AWX | 4,000 | $5.497500 | Ex. D | 1,593,658 | 49.94% | |
| 1321 | 2018-07-27 7:34:41 | AWX | 500 | $5.800000 | Ex. D | 1,594,158 | 49.96% | |
| 1322 | 2018-07-27 7:34:41 | AWX | 10,000 | $5.879330 | Ex. D | 1,604,158 | 50.27% | |
| 1323 | 2018-07-27 7:34:58 | AWX | 10,000 | $6.000000 | Ex. D | 1,614,158 | 50.58% | |
| 1324 | 2018-07-27 7:35:33 | AWX | 10,000 | $6.070000 | Ex. D | 1,624,158 | 50.90% | |
| 1325 | 2018-07-27 7:35:53 | AWX | 10,000 | $6.200000 | Ex. D | 1,634,158 | 51.21% | |
| 1326 | 2018-07-27 7:36:01 | AWX | 10,000 | $6.250000 | Ex. D | 1,644,158 | 51.52% | |
| 1327 | 2018-07-27 7:42:02 | AWX | 1,100 | $6.387273 | Ex. D | 1,645,258 | 51.56% | |
| 1328 | 2018-07-27 7:42:09 | AWX | 765 | $6.398824 | Ex. D | 1,646,023 | 51.58% | |
| 1329 | 2018-07-27 7:42:25 | AWX | 100 | $6.400000 | Ex. D | 1,646,123 | 51.58% | |
| 1330 | 2018-07-27 7:48:55 | AWX | 500 | $6.395500 | Ex. D | 1,646,623 | 51.60% | |
| 1331 | 2018-07-27 7:49:05 | AWX | 100 | $6.400000 | Ex. D | 1,646,723 | 51.60% | |
| 1332 | 2018-07-27 7:49:11 | AWX | 100 | $6.400000 | Ex. D | 1,646,823 | 51.61% | |
| 1333 | 2018-07-27 7:49:45 | AWX | 500 | $6.450000 | Ex. D | 1,647,323 | 51.62% | |
| 1334 | 2018-07-27 7:49:56 | AWX | 100 | $6.440000 | Ex. D | 1,647,423 | 51.63% | |
| 1335 | 2018-07-27 7:50:13 | AWX | 422 | $6.440000 | Ex. D | 1,647,845 | 51.64% | |
| 1336 | 2018-07-27 7:50:23 | AWX | 500 | $6.400000 | Ex. D | 1,648,345 | 51.65% | |
| 1337 | 2018-07-27 7:50:38 | AWX | 500 | $6.300000 | Ex. D | 1,648,845 | 51.67% | |
| 1338 | 2018-07-27 7:50:47 | AWX | 500 | $6.400000 | Ex. D | 1,649,345 | 51.69% | |
| 1339 | 2018-07-27 7:50:49 | AWX | 250 | $6.400000 | Ex. D | 1,649,595 | 51.69% | |
| 1340 | 2018-07-27 7:51:26 | AWX | 500 | $6.450000 | Ex. D | 1,650,095 | 51.71% | |
| 1341 | 2018-07-27 7:51:29 | AWX | 500 | $6.450000 | Ex. D | 1,650,595 | 51.72% | |
| 1342 | 2018-07-27 7:51:31 | AWX | 500 | $6.450000 | Ex. D | 1,651,095 | 51.74% | |
| 1343 | 2018-07-27 7:51:34 | AWX | 100 | $6.440000 | Ex. D | 1,651,195 | 51.74% | |
| 1344 | 2018-07-27 7:51:45 | AWX | 163 | $6.450000 | Ex. D | 1,651,358 | 51.75% | |
| 1345 | 2018-07-27 7:52:07 | AWX | 500 | $6.450000 | Ex. D | 1,651,858 | 51.76% | |
| 1346 | 2018-07-27 7:52:15 | AWX | 400 | $6.450000 | Ex. D | 1,652,258 | 51.78% | |
| 1347 | 2018-07-27 7:52:36 | AWX | 500 | $6.450000 | Ex. D | 1,652,758 | 51.79% | |
| 1348 | 2018-07-27 7:53:03 | AWX | 850 | $6.392353 | Ex. D | 1,653,608 | 51.82% | |
| 1349 | 2018-07-27 7:53:13 | AWX | 4,050 | $6.441605 | Ex. D | 1,657,658 | 51.95% | |
| 1350 | 2018-07-27 7:53:19 | AWX | 400 | $6.465000 | Ex. D | 1,658,058 | 51.96% | |
| 1351 | 2018-07-27 7:55:26 | AWX | 500 | $6.300000 | Ex. D | 1,658,558 | 51.97% | |
| 1352 | 2018-07-27 7:55:31 | AWX | 450 | $6.308889 | Ex. D | 1,659,008 | 51.99% | |
| 1353 | 2018-07-27 7:55:37 | AWX | 500 | $6.350000 | Ex. D | 1,659,508 | 52.00% | |
| 1354 | 2018-07-27 7:55:41 | AWX | 150 | $6.350000 | Ex. D | 1,659,658 | 52.01% | |
| 1355 | 2018-07-27 7:55:44 | AWX | 300 | $6.390000 | Ex. D | 1,659,958 | 52.02% | |
| 1356 | 2018-07-27 7:55:47 | AWX | 500 | $6.450000 | Ex. D | 1,660,458 | 52.03% | |
| 1357 | 2018-07-27 7:55:49 | AWX | 400 | $6.437500 | Ex. D | 1,660,858 | 52.05% | |
| 1358 | 2018-07-27 7:56:00 | AWX | 500 | $6.470000 | Ex. D | 1,661,358 | 52.06% | |
| 1359 | 2018-07-27 7:56:07 | AWX | 500 | $6.470000 | Ex. D | 1,661,858 | 52.08% | |
| 1360 | 2018-07-27 7:56:15 | AWX | 500 | $6.480000 | Ex. D | 1,662,358 | 52.09% | |
| 1361 | 2018-07-27 7:56:17 | AWX | 500 | $6.480000 | Ex. D | 1,662,858 | 52.11% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1362 | 2018-07-27 7:57:01 | AWX | 300 | $6.380000 | Ex. D | 1,663,158 | 52.12% | |
| 1363 | 2018-07-27 9:38:58 | AWX | 2,600 | $5.688846 | Ex. D | 1,665,758 | 52.20% | |
| 1364 | 2018-07-27 9:38:59 | AWX | 395 | $5.700000 | Ex. D | 1,666,153 | 52.21% | |
| 1365 | 2018-07-27 9:38:59 | AWX | 601 | $5.720000 | Ex. D | 1,666,754 | 52.23% | |
| 1366 | 2018-07-27 9:39:00 | AWX | 2,373 | $5.826629 | Ex. D | 1,669,127 | 52.31% | |
| 1367 | 2018-07-27 9:39:00 | AWX | 3,417 | $5.750000 | Ex. D | 1,672,544 | 52.41% | |
| 1368 | 2018-07-27 9:39:01 | AWX | 100 | $5.870000 | Ex. D | 1,672,644 | 52.42% | |
| 1369 | 2018-07-27 9:39:01 | AWX | 200 | $5.870000 | Ex. D | 1,672,844 | 52.42% | |
| 1370 | 2018-07-27 9:39:01 | AWX | 200 | $5.870000 | Ex. D | 1,673,044 | 52.43% | |
| 1371 | 2018-07-27 9:39:01 | AWX | 2,300 | $5.870000 | Ex. D | 1,675,344 | 52.50% | |
| 1372 | 2018-07-27 9:39:04 | AWX | 2,410 | $5.927095 | Ex. D | 1,677,754 | 52.58% | |
| 1373 | 2018-07-27 9:39:04 | AWX | 4,000 | $5.930000 | Ex. D | 1,681,754 | 52.70% | |
| 1374 | 2018-07-27 9:39:12 | AWX | 4,000 | $5.931960 | Ex. D | 1,685,754 | 52.83% | |
| 1375 | 2018-07-27 9:39:13 | AWX | 1,100 | $5.939318 | Ex. D | 1,686,854 | 52.86% | |
| 1376 | 2018-07-27 9:39:13 | AWX | 3,150 | $5.970000 | Ex. D | 1,690,004 | 52.96% | |
| 1377 | 2018-07-27 9:39:13 | AWX | 3,678 | $5.951786 | Ex. D | 1,693,682 | 53.08% | |
| 1378 | 2018-07-27 9:39:14 | AWX | 4,000 | $5.980000 | Ex. D | 1,697,682 | 53.20% | |
| 1379 | 2018-07-27 9:39:15 | AWX | 4,000 | $5.990000 | Ex. D | 1,701,682 | 53.33% | |
| 1380 | 2018-07-27 9:39:41 | AWX | 1,800 | $6.108889 | Ex. D | 1,703,482 | 53.38% | |
| 1381 | 2018-07-27 9:39:41 | AWX | 4,000 | $6.108508 | Ex. D | 1,707,482 | 53.51% | |
| 1382 | 2018-07-27 9:39:42 | AWX | 2,608 | $6.161871 | Ex. D | 1,710,090 | 53.59% | |
| 1383 | 2018-07-27 9:39:47 | AWX | 1,400 | $6.171429 | Ex. D | 1,711,490 | 53.63% | |
| 1384 | 2018-07-27 9:39:47 | AWX | 4,000 | $6.157875 | Ex. D | 1,715,490 | 53.76% | |
| 1385 | 2018-07-27 10:13:19 | AWX | -5,000 | $7.096600 | Ex. D | 1,710,490 | 53.60% | |
| 1386 | 2018-07-27 10:14:58 | AWX | -5,000 | $7.190000 | Ex. D | 1,705,490 | 53.45% | |
| 1387 | 2018-07-27 10:15:29 | AWX | -5,000 | $7.290000 | Ex. D | 1,700,490 | 53.29% | |
| 1388 | 2018-07-27 10:15:34 | AWX | -5,000 | $7.412400 | Ex. D | 1,695,490 | 53.13% | |
| 1389 | 2018-07-27 10:15:35 | AWX | -5,000 | $7.490200 | Ex. D | 1,690,490 | 52.98% | |
| 1390 | 2018-07-27 10:15:54 | AWX | -5,000 | $7.590000 | Ex. D | 1,685,490 | 52.82% | |
| 1391 | 2018-07-27 10:45:57 | AWX | -5,000 | $7.840400 | Ex. D | 1,680,490 | 52.66% | |
| 1392 | 2018-07-27 12:39:57 | AWX | 3,899 | $6.228343 | Ex. D | 1,684,389 | 52.78% | |
| 1393 | 2018-07-27 12:40:00 | AWX | 4,000 | $6.249673 | Ex. D | 1,688,389 | 52.91% | |
| 1394 | 2018-07-27 12:40:00 | AWX | 4,000 | $6.247750 | Ex. D | 1,692,389 | 53.03% | |
| 1395 | 2018-07-27 12:40:58 | AWX | 272 | $6.160000 | Ex. D | 1,692,661 | 53.04% | |
| 1396 | 2018-07-27 12:41:11 | AWX | 4,000 | $6.199008 | Ex. D | 1,696,661 | 53.17% | |
| 1397 | 2018-07-27 12:41:12 | AWX | 4,000 | $6.229750 | Ex. D | 1,700,661 | 53.29% | |
| 1398 | 2018-07-27 12:42:28 | AWX | 3,152 | $5.970000 | Ex. D | 1,703,813 | 53.39% | |
| 1399 | 2018-07-27 12:42:28 | AWX | 4,000 | $5.980000 | Ex. D | 1,707,813 | 53.52% | |
| 1400 | 2018-07-27 12:42:29 | AWX | 1,100 | $6.000000 | Ex. D | 1,708,913 | 53.55% | |
| 1401 | 2018-07-27 12:42:29 | AWX | 1,800 | $6.046389 | Ex. D | 1,710,713 | 53.61% | |
| 1402 | 2018-07-27 12:42:30 | AWX | 4,000 | $6.096685 | Ex. D | 1,714,713 | 53.73% | |
| 1403 | 2018-07-27 12:42:30 | AWX | 4,000 | $6.094750 | Ex. D | 1,718,713 | 53.86% | |
| 1404 | 2018-07-27 12:42:32 | AWX | 2,200 | $6.098636 | Ex. D | 1,720,913 | 53.93% | |
| 1405 | 2018-07-27 12:42:32 | AWX | 4,000 | $6.100000 | Ex. D | 1,724,913 | 54.05% | |
| 1406 | 2018-07-27 12:42:45 | AWX | 4,000 | $6.127665 | Ex. D | 1,728,913 | 54.18% | |
| 1407 | 2018-07-27 12:56:45 | AWX | 9,231 | $5.971117 | Ex. D | 1,738,144 | 54.47% | |
| 1408 | 2018-07-27 12:58:09 | AWX | 1,000 | $6.000000 | Ex. D | 1,739,144 | 54.50% | |
| 1409 | 2018-07-27 12:58:20 | AWX | 1,000 | $6.010000 | Ex. D | 1,740,144 | 54.53% | |
| 1410 | 2018-07-27 12:58:33 | AWX | 1,000 | $6.000000 | Ex. D | 1,741,144 | 54.56% | |
| 1411 | 2018-07-27 12:58:50 | AWX | 1,000 | $5.999000 | Ex. D | 1,742,144 | 54.59% | |
| 1412 | 2018-07-27 12:58:52 | AWX | 1,000 | $6.026000 | Ex. D | 1,743,144 | 54.63% | |
| 1413 | 2018-07-27 12:58:52 | AWX | 1,000 | $6.080150 | Ex. D | 1,744,144 | 54.66% | |
| 1414 | 2018-07-27 12:58:54 | AWX | 1,000 | $6.085000 | Ex. D | 1,745,144 | 54.69% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1415 | 2018-07-27 12:58:55 | AWX | 1,000 | $6.080000 | Ex. D | 1,746,144 | 54.72% | |
| 1416 | 2018-07-27 12:58:56 | AWX | 1,000 | $6.080000 | Ex. D | 1,747,144 | 54.75% | |
| 1417 | 2018-07-27 12:58:57 | AWX | 1,000 | $6.064150 | Ex. D | 1,748,144 | 54.78% | |
| 1418 | 2018-07-27 12:59:21 | AWX | 1,000 | $6.077000 | Ex. D | 1,749,144 | 54.81% | |
| 1419 | 2018-07-27 12:59:22 | AWX | 1,000 | $6.088650 | Ex. D | 1,750,144 | 54.84% | |
| 1420 | 2018-07-27 13:00:16 | AWX | 1,000 | $6.025400 | Ex. D | 1,751,144 | 54.88% | |
| 1421 | 2018-07-27 13:00:17 | AWX | 1,000 | $6.030000 | Ex. D | 1,752,144 | 54.91% | |
| 1422 | 2018-07-27 13:00:19 | AWX | 1,000 | $6.000000 | Ex. D | 1,753,144 | 54.94% | |
| 1423 | 2018-07-27 13:00:19 | AWX | 1,000 | $6.020000 | Ex. D | 1,754,144 | 54.97% | |
| 1424 | 2018-07-27 13:00:21 | AWX | 500 | $5.980000 | Ex. D | 1,754,644 | 54.99% | |
| 1425 | 2018-07-27 13:00:23 | AWX | 1,000 | $6.075000 | Ex. D | 1,755,644 | 55.02% | |
| 1426 | 2018-07-27 13:03:05 | AWX | 1,000 | $5.810000 | Ex. D | 1,756,644 | 55.05% | |
| 1427 | 2018-07-27 13:03:11 | AWX | 1,000 | $5.845000 | Ex. D | 1,757,644 | 55.08% | |
| 1428 | 2018-07-27 13:03:14 | AWX | 1,000 | $5.864000 | Ex. D | 1,758,644 | 55.11% | |
| 1429 | 2018-07-27 13:03:15 | AWX | 100 | $5.640000 | Ex. D | 1,758,744 | 55.11% | |
| 1430 | 2018-07-27 13:03:15 | AWX | 500 | $5.650000 | Ex. D | 1,759,244 | 55.13% | |
| 1431 | 2018-07-27 13:03:15 | AWX | 1,000 | $5.695000 | Ex. D | 1,760,244 | 55.16% | |
| 1432 | 2018-07-27 13:03:15 | AWX | 1,000 | $5.670000 | Ex. D | 1,761,244 | 55.19% | |
| 1433 | 2018-07-27 13:03:15 | AWX | 1,000 | $5.660000 | Ex. D | 1,762,244 | 55.22% | |
| 1434 | 2018-07-27 13:03:15 | AWX | 1,000 | $5.820000 | Ex. D | 1,763,244 | 55.26% | |
| 1435 | 2018-07-27 13:03:20 | AWX | 1,000 | $5.830000 | Ex. D | 1,764,244 | 55.29% | |
| 1436 | 2018-07-27 13:03:23 | AWX | 1,000 | $5.730000 | Ex. D | 1,765,244 | 55.32% | |
| 1437 | 2018-07-27 13:03:29 | AWX | 550 | $5.650000 | Ex. D | 1,765,794 | 55.33% | |
| 1438 | 2018-07-27 13:03:31 | AWX | 1,000 | $5.660000 | Ex. D | 1,766,794 | 55.37% | |
| 1439 | 2018-07-27 13:03:35 | AWX | 1,000 | $5.660000 | Ex. D | 1,767,794 | 55.40% | |
| 1440 | 2018-07-27 13:03:35 | AWX | 1,000 | $5.660000 | Ex. D | 1,768,794 | 55.43% | |
| 1441 | 2018-07-27 13:03:36 | AWX | 1,000 | $5.660000 | Ex. D | 1,769,794 | 55.46% | |
| 1442 | 2018-07-27 13:04:01 | AWX | 8,595 | $5.698953 | Ex. D | 1,778,389 | 55.73% | |
| 1443 | 2018-07-27 13:04:04 | AWX | 8,700 | $5.745268 | Ex. D | 1,787,089 | 56.00% | |
| 1444 | 2018-07-27 13:04:06 | AWX | 6,603 | $5.798031 | Ex. D | 1,793,692 | 56.21% | |
| 1445 | 2018-07-27 13:11:41 | AWX | 2,600 | $5.662115 | Ex. D | 1,796,292 | 56.29% | |
| 1446 | 2018-07-27 13:11:45 | AWX | 10,000 | $5.740147 | Ex. D | 1,806,292 | 56.60% | |
| 1447 | 2018-07-27 13:11:54 | AWX | 2,352 | $5.799575 | Ex. D | 1,808,644 | 56.68% | |
| 1448 | 2018-07-27 13:12:04 | AWX | 10,000 | $5.891536 | Ex. D | 1,818,644 | 56.99% | |
| 1449 | 2018-07-27 13:13:26 | AWX | 4,000 | $5.917875 | Ex. D | 1,822,644 | 57.12% | |
| 1450 | 2018-07-27 13:14:25 | AWX | 2,910 | $5.833973 | Ex. D | 1,825,554 | 57.21% | |
| 1451 | 2018-07-27 13:14:28 | AWX | 7,090 | $5.898656 | Ex. D | 1,832,644 | 57.43% | |
| 1452 | 2018-07-27 13:16:12 | AWX | 132 | $5.750000 | Ex. D | 1,832,776 | 57.43% | |
| 1453 | 2018-07-27 13:16:30 | AWX | 500 | $5.856000 | Ex. D | 1,833,276 | 57.45% | |
| 1454 | 2018-07-27 13:16:36 | AWX | 700 | $5.900000 | Ex. D | 1,833,976 | 57.47% | |
| 1455 | 2018-07-27 13:16:40 | AWX | 10,000 | $5.996141 | Ex. D | 1,843,976 | 57.78% | |
| 1456 | 2018-07-27 13:17:42 | AWX | 10,000 | $5.988735 | Ex. D | 1,853,976 | 58.10% | |
| 1457 | 2018-07-27 13:26:41 | AWX | 249 | $5.945984 | Ex. D | 1,854,225 | 58.11% | |
| 1458 | 2018-07-27 13:38:13 | AWX | 200 | $5.860000 | Ex. D | 1,854,425 | 58.11% | |
| 1459 | 2018-07-27 13:38:44 | AWX | 200 | $5.890000 | Ex. D | 1,854,625 | 58.12% | |
| 1460 | 2018-07-27 13:56:05 | AWX | 20,000 | $5.956797 | Ex. D | 1,874,625 | 58.75% | |
| 1461 | 2018-07-27 13:56:16 | AWX | 2,600 | $5.989615 | Ex. D | 1,877,225 | 58.83% | |
| 1462 | 2018-07-27 16:49:42 | AWX | -5,000 | $16.000000 | Ex. D | 1,872,225 | 58.67% | |
| 1463 | 2018-07-27 17:52:46 | AWX | -5,000 | $16.334000 | Ex. D | 1,867,225 | 58.51% | |
| 1464 | 2018-07-27 17:53:03 | AWX | -5,000 | $16.350000 | Ex. D | 1,862,225 | 58.36% | |
| 1465 | 2018-07-27 17:55:22 | AWX | -7,500 | $16.309333 | Ex. D | 1,854,725 | 58.12% | |
| 1466 | 2018-07-27 17:56:44 | AWX | -5,000 | $16.500000 | Ex. D | 1,849,725 | 57.97% | |
| 1467 | 2018-07-27 17:58:06 | AWX | -2,711 | $16.750000 | Ex. D | 1,847,014 | 57.88% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | DATE TIME | Stock | Shares | Price | Source | Total Shares | % | |
| 1468 | 2018-07-27 18:00:03 | AWX | -5,000 | $16.800000 | Ex. D | 1,842,014 | 57.72% | |
| 1469 | 2018-07-27 18:00:30 | AWX | -5,000 | $16.800000 | Ex. D | 1,837,014 | 57.57% | |
| 1470 | 2018-07-27 18:09:58 | AWX | -5,000 | $16.850000 | Ex. D | 1,832,014 | 57.41% | |
| 1471 | 2018-07-27 18:11:42 | AWX | -5,000 | $16.900000 | Ex. D | 1,827,014 | 57.25% | |
| 1472 | 2018-07-27 18:11:42 | AWX | -5,000 | $16.900000 | Ex. D | 1,822,014 | 57.10% | |
| 1473 | 2018-07-27 18:14:48 | AWX | -5,000 | $16.950000 | Ex. D | 1,817,014 | 56.94% | |
| 1474 | 2018-07-27 18:15:02 | AWX | -5,000 | $16.950000 | Ex. D | 1,812,014 | 56.78% | |
| 1475 | 2018-07-27 18:16:31 | AWX | -25,000 | $17.029800 | Ex. D | 1,787,014 | 56.00% | |
| 1476 | 2018-07-27 18:23:18 | AWX | -5,000 | $17.250000 | Ex. D | 1,782,014 | 55.84% | |
| 1477 | 2018-07-27 18:23:25 | AWX | -5,000 | $17.300000 | Ex. D | 1,777,014 | 55.69% | |
| 1478 | 2018-07-27 18:23:39 | AWX | -5,000 | $17.350000 | Ex. D | 1,772,014 | 55.53% | |
| 1479 | 2018-07-27 18:24:00 | AWX | -5,000 | $17.500788 | Ex. D | 1,767,014 | 55.37% | |
| 1480 | 2018-07-27 18:24:00 | AWX | -5,000 | $17.400000 | Ex. D | 1,762,014 | 55.22% | |
| 1481 | 2018-07-27 18:24:00 | AWX | -5,000 | $17.453500 | Ex. D | 1,757,014 | 55.06% | |
| 1482 | 2018-07-27 18:24:46 | AWX | -5,000 | $17.555000 | Ex. D | 1,752,014 | 54.90% | |
| 1483 | 2018-07-27 18:24:46 | AWX | -5,000 | $17.600000 | Ex. D | 1,747,014 | 54.75% | |
| 1484 | 2018-07-27 18:53:36 | AWX | -27,129 | $19.004418 | Ex. D | 1,719,885 | 53.90% | |
| 1485 | 2018-07-30 7:53:50 | AWX | -5,000 | $35.011200 | Ex. D | 1,714,885 | 53.74% | |
| 1486 | 2018-07-30 8:04:20 | AWX | -123 | $32.000000 | Ex. D | 1,714,762 | 53.74% | |
| 1487 | 2018-07-30 8:18:01 | AWX | -3,596 | $35.250000 | Ex. D | 1,711,166 | 53.62% | |
| 1488 | 2018-07-30 8:22:46 | AWX | -150 | $35.500000 | Ex. D | 1,711,016 | 53.62% | |
| 1489 | 2018-07-30 11:33:41 | AWX | -300 | $12.700000 | Ex. D | 1,710,716 | 53.61% | |
| 1490 | 2018-07-30 11:33:41 | AWX | -199 | $12.750000 | Ex. D | 1,710,517 | 53.60% | |
| 1491 | 2018-07-30 11:35:07 | AWX | -2,500 | $12.350000 | Ex. D | 1,708,017 | 53.52% | |
| 1492 | 2018-07-30 11:35:11 | AWX | -553 | $12.400000 | Ex. D | 1,707,464 | 53.51% | |
| 1493 | 2018-07-30 11:35:59 | AWX | -1,100 | $12.430000 | Ex. D | 1,706,364 | 53.47% | |
| 1494 | 2018-07-30 11:37:12 | AWX | -500 | $12.450000 | Ex. D | 1,705,864 | 53.46% | |
| 1495 | 2018-07-30 11:38:24 | AWX | -300 | $12.396667 | Ex. D | 1,705,564 | 53.45% | |
| 1496 | 2018-07-30 11:38:43 | AWX | -2,000 | $12.380000 | Ex. D | 1,703,564 | 53.38% | |
| 1497 | 2018-07-30 11:44:03 | AWX | -1,876 | $13.080000 | Ex. D | 1,701,688 | 53.33% | |
| 1498 | 2018-07-30 11:44:03 | AWX | -200 | $13.130000 | Ex. D | 1,701,488 | 53.32% | |
| 1499 | 2018-07-30 11:44:03 | AWX | -100 | $13.180000 | Ex. D | 1,701,388 | 53.32% | |
| 1500 | 2018-07-30 11:46:32 | AWX | -2,255 | $12.429934 | Ex. D | 1,699,133 | 53.25% | |
| 1501 | 2018-07-30 11:46:54 | AWX | -36,800 | $12.003080 | Ex. D | 1,662,333 | 52.09% | |
| 1502 | 2018-07-30 11:55:20 | AWX | -2,599 | $12.240000 | Ex. D | 1,659,734 | 52.01% | |
| 1503 | 2018-07-30 11:57:18 | AWX | -251 | $11.140000 | Ex. D | 1,659,483 | 52.00% | |
| 1504 | 2018-07-30 11:57:38 | AWX | -4,000 | $10.703750 | Ex. D | 1,655,483 | 51.88% | |
| 1505 | 2018-07-30 11:58:21 | AWX | -670 | $10.920000 | Ex. D | 1,654,813 | 51.86% | |
| 1506 | 2018-07-30 11:58:28 | AWX | -10 | $11.000000 | Ex. D | 1,654,803 | 51.86% | |
| 1507 | 2018-07-30 11:58:37 | AWX | -198 | $11.100000 | Ex. D | 1,654,605 | 51.85% | |
| 1508 | 2018-07-30 11:59:15 | AWX | -2,700 | $10.500000 | Ex. D | 1,651,905 | 51.77% | |
| 1509 | 2018-07-30 11:59:29 | AWX | -1,150 | $10.340000 | Ex. D | 1,650,755 | 51.73% | |
| 1510 | 2018-07-30 11:59:45 | AWX | -1,500 | $10.230000 | Ex. D | 1,649,255 | 51.68% | |
| 1511 | 2018-07-30 11:59:49 | AWX | -675 | $10.335926 | Ex. D | 1,648,580 | 51.66% | |
| 1512 | 2018-07-30 12:00:00 | AWX | -2,524 | $10.060000 | Ex. D | 1,646,056 | 51.58% | |
| 1513 | 2018-07-30 12:00:03 | AWX | -2,050 | $10.036829 | Ex. D | 1,644,006 | 51.52% | |
| 1514 | 2018-07-30 12:00:09 | AWX | -1,673 | $10.154991 | Ex. D | 1,642,333 | 51.47% | |
| 1515 | 2018-07-30 12:00:28 | AWX | -1,308 | $10.500000 | Ex. D | 1,641,025 | 51.43% | |
| 1516 | 2018-07-30 12:00:38 | AWX | -6,700 | $10.600000 | Ex. D | 1,634,325 | 51.22% | |
| 1517 | 2018-07-30 12:01:02 | AWX | -100 | $10.540000 | Ex. D | 1,634,225 | 51.21% | |
| 1518 | 2018-07-30 12:01:29 | AWX | -3,110 | $10.352572 | Ex. D | 1,631,115 | 51.11% | |
| 1519 | 2018-07-30 12:01:35 | AWX | -100 | $10.400000 | Ex. D | 1,631,015 | 51.11% | |
| 1520 | 2018-07-30 12:02:02 | AWX | -2,100 | $10.311429 | Ex. D | 1,628,915 | 51.05% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1521 | 2018-07-30 12:02:37 | AWX | -2,012 | $9.820000 | Ex. D | 1,626,903 | 50.98% | |
| 1522 | 2018-07-30 12:02:41 | AWX | -200 | $9.820000 | Ex. D | 1,626,703 | 50.98% | |
| 1523 | 2018-07-30 12:03:15 | AWX | -3,100 | $9.707742 | Ex. D | 1,623,603 | 50.88% | |
| 1524 | 2018-07-30 12:07:26 | AWX | -2,560 | $10.527813 | Ex. D | 1,621,043 | 50.80% | |
| 1525 | 2018-07-30 12:11:58 | AWX | -200 | $10.690000 | Ex. D | 1,620,843 | 50.79% | |
| 1526 | 2018-07-30 12:13:26 | AWX | -3,871 | $9.580000 | Ex. D | 1,616,972 | 50.67% | |
| 1527 | 2018-07-30 12:14:18 | AWX | -306 | $9.850000 | Ex. D | 1,616,666 | 50.66% | |
| 1528 | 2018-07-30 12:14:30 | AWX | -740 | $9.994595 | Ex. D | 1,615,926 | 50.64% | |
| 1529 | 2018-07-30 12:17:25 | AWX | -5,405 | $9.140000 | Ex. D | 1,610,521 | 50.47% | |
| 1530 | 2018-07-30 12:18:01 | AWX | -5,181 | $9.280000 | Ex. D | 1,605,340 | 50.31% | |
| 1531 | 2018-07-30 12:18:34 | AWX | -1,100 | $9.130000 | Ex. D | 1,604,240 | 50.27% | |
| 1532 | 2018-07-30 12:18:43 | AWX | -1,500 | $9.109333 | Ex. D | 1,602,740 | 50.23% | |
| 1533 | 2018-07-30 12:19:40 | AWX | -3,010 | $9.120000 | Ex. D | 1,599,730 | 50.13% | |
| 1534 | 2018-07-30 12:20:58 | AWX | -100 | $9.250000 | Ex. D | 1,599,630 | 50.13% | |
| 1535 | 2018-07-30 12:24:55 | AWX | -1,500 | $9.200000 | Ex. D | 1,598,130 | 50.08% | |
| 1536 | 2018-07-30 12:25:32 | AWX | -200 | $9.105000 | Ex. D | 1,597,930 | 50.07% | |
| 1537 | 2018-07-30 12:26:16 | AWX | -290 | $8.850000 | Ex. D | 1,597,640 | 50.07% | |
| 1538 | 2018-07-30 12:26:20 | AWX | -4,500 | $8.780000 | Ex. D | 1,593,140 | 49.92% | |
| 1539 | 2018-07-30 12:26:40 | AWX | -10,000 | $9.022200 | Ex. D | 1,583,140 | 49.61% | |
| 1540 | 2018-07-30 12:26:47 | AWX | -6,480 | $9.070000 | Ex. D | 1,576,660 | 49.41% | |
| 1541 | 2018-07-30 12:27:27 | AWX | -1,200 | $9.050000 | Ex. D | 1,575,460 | 49.37% | |
| 1542 | 2018-07-30 12:27:32 | AWX | -2,201 | $9.000000 | Ex. D | 1,573,259 | 49.30% | |
| 1543 | 2018-07-30 12:28:25 | AWX | -500 | $8.852000 | Ex. D | 1,572,759 | 49.29% | |
| 1544 | 2018-07-30 12:28:59 | AWX | -2,291 | $8.750000 | Ex. D | 1,570,468 | 49.21% | |
| 1545 | 2018-07-30 12:29:12 | AWX | -600 | $8.750000 | Ex. D | 1,569,868 | 49.20% | |
| 1546 | 2018-07-30 12:30:07 | AWX | -500 | $8.690000 | Ex. D | 1,569,368 | 49.18% | |
| 1547 | 2018-07-30 12:30:47 | AWX | -2,474 | $8.502765 | Ex. D | 1,566,894 | 49.10% | |
| 1548 | 2018-07-30 12:30:48 | AWX | -4,404 | $8.439083 | Ex. D | 1,562,490 | 48.96% | |
| 1549 | 2018-07-30 12:31:00 | AWX | -2,144 | $8.371399 | Ex. D | 1,560,346 | 48.90% | |
| 1550 | 2018-07-30 12:31:01 | AWX | -650 | $8.381539 | Ex. D | 1,559,696 | 48.88% | |
| 1551 | 2018-07-30 12:31:28 | AWX | -2,835 | $8.370124 | Ex. D | 1,556,861 | 48.79% | |
| 1552 | 2018-07-30 12:31:35 | AWX | -1,100 | $8.370000 | Ex. D | 1,555,761 | 48.75% | |
| 1553 | 2018-07-30 12:31:50 | AWX | -6,900 | $8.350000 | Ex. D | 1,548,861 | 48.54% | |
| 1554 | 2018-07-30 12:33:00 | AWX | -4,188 | $8.594776 | Ex. D | 1,544,673 | 48.41% | |
| 1555 | 2018-07-30 12:36:50 | AWX | -200 | $8.780000 | Ex. D | 1,544,473 | 48.40% | |
| 1556 | 2018-07-30 12:37:46 | AWX | -783 | $9.000000 | Ex. D | 1,543,690 | 48.37% | |
| 1557 | 2018-07-30 12:43:06 | AWX | -3,589 | $8.950557 | Ex. D | 1,540,101 | 48.26% | |
| 1558 | 2018-07-30 12:49:25 | AWX | -6,000 | $8.402667 | Ex. D | 1,534,101 | 48.07% | |
| 1559 | 2018-07-30 12:49:38 | AWX | -1,700 | $8.266471 | Ex. D | 1,532,401 | 48.02% | |
| 1560 | 2018-07-30 12:51:26 | AWX | -4,275 | $8.305848 | Ex. D | 1,528,126 | 47.89% | |
| 1561 | 2018-07-30 12:52:39 | AWX | -2,105 | $8.200475 | Ex. D | 1,526,021 | 47.82% | |
| 1562 | 2018-07-30 12:52:48 | AWX | -1,100 | $8.250000 | Ex. D | 1,524,921 | 47.79% | |
| 1563 | 2018-07-30 12:54:05 | AWX | -2,844 | $8.274065 | Ex. D | 1,522,077 | 47.70% | |
| 1564 | 2018-07-30 12:55:31 | AWX | -602 | $8.210000 | Ex. D | 1,521,475 | 47.68% | |
| 1565 | 2018-07-30 12:55:47 | AWX | -28 | $8.200000 | Ex. D | 1,521,447 | 47.68% | |
| 1566 | 2018-07-30 12:56:23 | AWX | -444 | $8.390000 | Ex. D | 1,521,003 | 47.66% | |
| 1567 | 2018-07-30 12:57:37 | AWX | -1,270 | $8.305512 | Ex. D | 1,519,733 | 47.62% | |
| 1568 | 2018-07-30 13:02:56 | AWX | -600 | $8.140000 | Ex. D | 1,519,133 | 47.61% | |
| 1569 | 2018-07-30 13:03:34 | AWX | -1,000 | $8.038000 | Ex. D | 1,518,133 | 47.57% | |
| 1570 | 2018-07-30 13:03:48 | AWX | -1,658 | $7.790000 | Ex. D | 1,516,475 | 47.52% | |
| 1571 | 2018-07-30 13:04:33 | AWX | -100 | $7.890000 | Ex. D | 1,516,375 | 47.52% | |
| 1572 | 2018-07-30 13:05:12 | AWX | -3,227 | $8.000000 | Ex. D | 1,513,148 | 47.42% | |
| 1573 | 2018-07-30 13:08:05 | AWX | -100 | $7.950000 | Ex. D | 1,513,048 | 47.41% | |

30

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1574 | 2018-07-30 13:08:31 | AWX | -5,240 | $7.804389 | Ex. D | 1,507,808 | 47.25% | |
| 1575 | 2018-07-30 13:09:00 | AWX | -100 | $7.660000 | Ex. D | 1,507,708 | 47.25% | |
| 1576 | 2018-07-30 13:09:02 | AWX | -1,990 | $7.610000 | Ex. D | 1,505,718 | 47.18% | |
| 1577 | 2018-07-30 13:09:04 | AWX | -1,181 | $7.559839 | Ex. D | 1,504,537 | 47.15% | |
| 1578 | 2018-07-30 13:09:04 | AWX | -100 | $7.610000 | Ex. D | 1,504,437 | 47.14% | |
| 1579 | 2018-07-30 13:09:04 | AWX | -100 | $7.610000 | Ex. D | 1,504,337 | 47.14% | |
| 1580 | 2018-07-30 13:09:06 | AWX | -2,297 | $7.521363 | Ex. D | 1,502,040 | 47.07% | |
| 1581 | 2018-07-30 13:09:07 | AWX | -2,738 | $7.498262 | Ex. D | 1,499,302 | 46.98% | |
| 1582 | 2018-07-30 13:09:13 | AWX | -5,926 | $7.610000 | Ex. D | 1,493,376 | 46.80% | |
| 1583 | 2018-07-30 13:13:12 | AWX | -4,000 | $7.900000 | Ex. D | 1,489,376 | 46.67% | |
| 1584 | 2018-07-30 13:18:51 | AWX | -4,000 | $8.150000 | Ex. D | 1,485,376 | 46.55% | |
| 1585 | 2018-07-30 13:18:51 | AWX | -4,000 | $8.055413 | Ex. D | 1,481,376 | 46.42% | |
| 1586 | 2018-07-30 13:18:51 | AWX | -4,000 | $8.252000 | Ex. D | 1,477,376 | 46.30% | |
| 1587 | 2018-07-30 13:18:51 | AWX | -4,000 | $8.100000 | Ex. D | 1,473,376 | 46.17% | |
| 1588 | 2018-07-30 13:25:44 | AWX | -3,000 | $8.100000 | Ex. D | 1,470,376 | 46.08% | |
| 1589 | 2018-07-30 13:27:14 | AWX | -4,000 | $8.200000 | Ex. D | 1,466,376 | 45.95% | |
| 1590 | 2018-07-30 13:28:34 | AWX | -4,000 | $8.350000 | Ex. D | 1,462,376 | 45.83% | |
| 1591 | 2018-07-30 13:28:34 | AWX | -4,000 | $8.300500 | Ex. D | 1,458,376 | 45.70% | |
| 1592 | 2018-07-30 13:28:42 | AWX | -3,800 | $8.402763 | Ex. D | 1,454,576 | 45.58% | |
| 1593 | 2018-07-30 13:29:19 | AWX | -500 | $8.500000 | Ex. D | 1,454,076 | 45.57% | |
| 1594 | 2018-07-30 13:29:19 | AWX | -310 | $8.450000 | Ex. D | 1,453,766 | 45.56% | |
| 1595 | 2018-07-30 13:30:13 | AWX | -3,000 | $8.450667 | Ex. D | 1,450,766 | 45.46% | |
| 1596 | 2018-07-30 13:30:24 | AWX | -3,000 | $8.501333 | Ex. D | 1,447,766 | 45.37% | |
| 1597 | 2018-07-30 13:30:25 | AWX | -1,700 | $8.550588 | Ex. D | 1,446,066 | 45.32% | |
| 1598 | 2018-07-30 13:30:51 | AWX | -300 | $8.600000 | Ex. D | 1,445,766 | 45.31% | |
| 1599 | 2018-07-30 13:30:51 | AWX | -200 | $8.650000 | Ex. D | 1,445,566 | 45.30% | |
| 1600 | 2018-07-30 13:31:17 | AWX | -100 | $8.360000 | Ex. D | 1,445,466 | 45.30% | |
| 1601 | 2018-07-30 13:31:18 | AWX | -200 | $8.300000 | Ex. D | 1,445,266 | 45.29% | |
| 1602 | 2018-07-30 13:31:19 | AWX | -2,050 | $8.102439 | Ex. D | 1,443,216 | 45.23% | |
| 1603 | 2018-07-30 13:31:19 | AWX | -500 | $8.054000 | Ex. D | 1,442,716 | 45.21% | |
| 1604 | 2018-07-30 13:31:19 | AWX | -200 | $8.260000 | Ex. D | 1,442,516 | 45.20% | |
| 1605 | 2018-07-30 13:31:37 | AWX | -400 | $7.990000 | Ex. D | 1,442,116 | 45.19% | |
| 1606 | 2018-07-30 13:31:50 | AWX | -2,999 | $7.861334 | Ex. D | 1,439,117 | 45.10% | |
| 1607 | 2018-07-30 13:31:56 | AWX | -1,500 | $7.802000 | Ex. D | 1,437,617 | 45.05% | |
| 1608 | 2018-07-30 13:31:57 | AWX | -5,050 | $7.785743 | Ex. D | 1,432,567 | 44.89% | |
| 1609 | 2018-07-30 13:31:57 | AWX | -3,200 | $7.760000 | Ex. D | 1,429,367 | 44.79% | |
| 1610 | 2018-07-30 13:32:00 | AWX | -1,100 | $7.668182 | Ex. D | 1,428,267 | 44.76% | |
| 1611 | 2018-07-30 13:32:00 | AWX | -790 | $7.657342 | Ex. D | 1,427,477 | 44.73% | |
| 1612 | 2018-07-30 13:32:00 | AWX | -749 | $7.661989 | Ex. D | 1,426,728 | 44.71% | |
| 1613 | 2018-07-30 13:32:01 | AWX | -100 | $7.650000 | Ex. D | 1,426,628 | 44.71% | |
| 1614 | 2018-07-30 13:32:01 | AWX | -100 | $7.650000 | Ex. D | 1,426,528 | 44.70% | |
| 1615 | 2018-07-30 13:32:01 | AWX | -100 | $7.650000 | Ex. D | 1,426,428 | 44.70% | |
| 1616 | 2018-07-30 13:32:01 | AWX | -100 | $7.650000 | Ex. D | 1,426,328 | 44.70% | |
| 1617 | 2018-07-30 13:32:01 | AWX | -100 | $7.650000 | Ex. D | 1,426,228 | 44.69% | |
| 1618 | 2018-07-30 13:32:01 | AWX | -100 | $7.650000 | Ex. D | 1,426,128 | 44.69% | |
| 1619 | 2018-07-30 13:33:47 | AWX | -400 | $7.780000 | Ex. D | 1,425,728 | 44.68% | |
| 1620 | 2018-07-30 13:34:04 | AWX | -100 | $7.760000 | Ex. D | 1,425,628 | 44.68% | |
| 1621 | 2018-07-30 13:34:08 | AWX | -1,487 | $7.759415 | Ex. D | 1,424,141 | 44.63% | |
| 1622 | 2018-07-30 13:34:08 | AWX | -200 | $7.830000 | Ex. D | 1,423,941 | 44.62% | |
| 1623 | 2018-07-30 13:34:08 | AWX | -100 | $7.890000 | Ex. D | 1,423,841 | 44.62% | |
| 1624 | 2018-07-30 13:34:08 | AWX | -100 | $7.880000 | Ex. D | 1,423,741 | 44.62% | |
| 1625 | 2018-07-30 13:34:40 | AWX | -4,735 | $7.505633 | Ex. D | 1,419,006 | 44.47% | |
| 1626 | 2018-07-30 13:34:41 | AWX | -1,304 | $7.381534 | Ex. D | 1,417,702 | 44.43% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1627 | 2018-07-30 13:34:41 | AWX | -697 | $7.370000 | Ex. D | 1,417,005 | 44.40% | |
| 1628 | 2018-07-30 13:34:55 | AWX | -1,580 | $7.403165 | Ex. D | 1,415,425 | 44.36% | |
| 1629 | 2018-07-30 13:35:13 | AWX | -700 | $7.351429 | Ex. D | 1,414,725 | 44.33% | |
| 1630 | 2018-07-30 13:43:43 | AWX | -300 | $7.806667 | Ex. D | 1,414,425 | 44.32% | |
| 1631 | 2018-07-30 14:04:18 | AWX | -100 | $7.360000 | Ex. D | 1,414,325 | 44.32% | |
| 1632 | 2018-07-30 14:04:19 | AWX | -2,000 | $7.326000 | Ex. D | 1,412,325 | 44.26% | |
| 1633 | 2018-07-30 14:04:21 | AWX | -1,600 | $7.310000 | Ex. D | 1,410,725 | 44.21% | |
| 1634 | 2018-07-30 14:10:07 | AWX | -1,416 | $7.500000 | Ex. D | 1,409,309 | 44.16% | |
| 1635 | 2018-07-30 14:15:18 | AWX | -605 | $7.236562 | Ex. D | 1,408,704 | 44.14% | |
| 1636 | 2018-07-30 14:15:22 | AWX | -405 | $7.200000 | Ex. D | 1,408,299 | 44.13% | |
| 1637 | 2018-07-30 14:15:30 | AWX | -5,966 | $7.114247 | Ex. D | 1,402,333 | 43.95% | |
| 1638 | 2018-07-30 14:16:06 | AWX | -2,154 | $7.070000 | Ex. D | 1,400,179 | 43.88% | |
| 1639 | 2018-07-30 14:16:20 | AWX | -3,700 | $7.060000 | Ex. D | 1,396,479 | 43.76% | |
| 1640 | 2018-07-30 14:16:47 | AWX | -3,685 | $7.011791 | Ex. D | 1,392,794 | 43.65% | |
| 1641 | 2018-07-30 14:16:53 | AWX | -6,707 | $7.002087 | Ex. D | 1,386,087 | 43.44% | |
| 1642 | 2018-07-30 14:17:25 | AWX | -1,500 | $7.150000 | Ex. D | 1,384,587 | 43.39% | |
| 1643 | 2018-07-30 14:20:29 | AWX | -2,000 | $7.250000 | Ex. D | 1,382,587 | 43.33% | |
| 1644 | 2018-07-30 14:25:10 | AWX | -2,000 | $7.220000 | Ex. D | 1,380,587 | 43.26% | |
| 1645 | 2018-07-30 14:28:05 | AWX | -2,000 | $7.300135 | Ex. D | 1,378,587 | 43.20% | |
| 1646 | 2018-07-30 14:29:03 | AWX | -2,000 | $7.380000 | Ex. D | 1,376,587 | 43.14% | |
| 1647 | 2018-07-30 14:29:31 | AWX | -2,000 | $7.430958 | Ex. D | 1,374,587 | 43.08% | |
| 1648 | 2018-07-30 14:29:32 | AWX | -2,000 | $7.480000 | Ex. D | 1,372,587 | 43.01% | |
| 1649 | 2018-07-30 14:31:53 | AWX | -2,000 | $7.581500 | Ex. D | 1,370,587 | 42.95% | |
| 1650 | 2018-07-30 14:31:53 | AWX | -2,000 | $7.731635 | Ex. D | 1,368,587 | 42.89% | |
| 1651 | 2018-07-30 14:31:53 | AWX | -2,000 | $7.538500 | Ex. D | 1,366,587 | 42.82% | |
| 1652 | 2018-07-30 14:31:53 | AWX | -2,000 | $7.630000 | Ex. D | 1,364,587 | 42.76% | |
| 1653 | 2018-07-30 14:31:53 | AWX | -2,000 | $7.680000 | Ex. D | 1,362,587 | 42.70% | |
| 1654 | 2018-07-30 14:38:38 | AWX | -2,000 | $7.780000 | Ex. D | 1,360,587 | 42.64% | |
| 1655 | 2018-07-30 14:38:50 | AWX | -2,000 | $7.836135 | Ex. D | 1,358,587 | 42.57% | |
| 1656 | 2018-07-30 14:40:03 | AWX | -1,000 | $7.931000 | Ex. D | 1,357,587 | 42.54% | |
| 1657 | 2018-07-30 14:40:03 | AWX | -1,000 | $7.980000 | Ex. D | 1,356,587 | 42.51% | |
| 1658 | 2018-07-30 14:43:07 | AWX | -1,000 | $8.130000 | Ex. D | 1,355,587 | 42.48% | |
| 1659 | 2018-07-30 14:43:07 | AWX | -1,000 | $8.035000 | Ex. D | 1,354,587 | 42.45% | |
| 1660 | 2018-07-30 14:43:07 | AWX | -1,000 | $8.080000 | Ex. D | 1,353,587 | 42.42% | |
| 1661 | 2018-07-30 14:43:11 | AWX | -1,000 | $8.180000 | Ex. D | 1,352,587 | 42.39% | |
| 1662 | 2018-07-30 14:43:20 | AWX | -1,992 | $8.230000 | Ex. D | 1,350,595 | 42.32% | |
| 1663 | 2018-07-30 14:43:20 | AWX | -1,000 | $8.230000 | Ex. D | 1,349,595 | 42.29% | |
| 1664 | 2018-07-30 14:43:26 | AWX | -2,000 | $8.200500 | Ex. D | 1,347,595 | 42.23% | |
| 1665 | 2018-07-30 14:43:28 | AWX | -300 | $8.280000 | Ex. D | 1,347,295 | 42.22% | |
| 1666 | 2018-07-30 14:43:28 | AWX | -300 | $8.280000 | Ex. D | 1,346,995 | 42.21% | |
| 1667 | 2018-07-30 14:43:28 | AWX | -100 | $8.330000 | Ex. D | 1,346,895 | 42.21% | |
| 1668 | 2018-07-30 14:45:54 | AWX | -2,000 | $7.841000 | Ex. D | 1,344,895 | 42.15% | |
| 1669 | 2018-07-30 14:48:12 | AWX | -2,000 | $7.890500 | Ex. D | 1,342,895 | 42.08% | |
| 1670 | 2018-07-30 14:48:46 | AWX | -2,000 | $7.949500 | Ex. D | 1,340,895 | 42.02% | |
| 1671 | 2018-07-30 14:48:49 | AWX | -2,000 | $7.999000 | Ex. D | 1,338,895 | 41.96% | |
| 1672 | 2018-07-30 14:48:52 | AWX | -2,000 | $8.045500 | Ex. D | 1,336,895 | 41.89% | |
| 1673 | 2018-07-30 14:48:52 | AWX | -2,000 | $8.090000 | Ex. D | 1,334,895 | 41.83% | |
| 1674 | 2018-07-30 14:49:03 | AWX | -2,000 | $8.141000 | Ex. D | 1,332,895 | 41.77% | |
| 1675 | 2018-07-30 14:49:40 | AWX | -2,000 | $7.981903 | Ex. D | 1,330,895 | 41.71% | |
| 1676 | 2018-07-30 14:49:41 | AWX | -2,000 | $7.811620 | Ex. D | 1,328,895 | 41.64% | |
| 1677 | 2018-07-30 14:49:41 | AWX | -2,000 | $7.808870 | Ex. D | 1,326,895 | 41.58% | |
| 1678 | 2018-07-30 14:49:41 | AWX | -2,000 | $7.746000 | Ex. D | 1,324,895 | 41.52% | |
| 1679 | 2018-07-30 14:49:41 | AWX | -2,000 | $7.714190 | Ex. D | 1,322,895 | 41.46% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | DATE TIME | Stock | Shares | Price | Source | Total Shares | % | |
| 1680 | 2018-07-30 14:49:41 | AWX | -350 | $7.907143 | Ex. D | 1,322,545 | 41.44% | |
| 1681 | 2018-07-30 14:53:16 | AWX | -2,000 | $8.104850 | Ex. D | 1,320,545 | 41.38% | |
| 1682 | 2018-07-30 14:53:42 | AWX | -4,000 | $8.090000 | Ex. D | 1,316,545 | 41.26% | |
| 1683 | 2018-07-30 14:54:17 | AWX | -100 | $8.190000 | Ex. D | 1,316,445 | 41.25% | |
| 1684 | 2018-07-30 14:54:57 | AWX | -6,107 | $8.007904 | Ex. D | 1,310,338 | 41.06% | |
| 1685 | 2018-07-30 14:57:47 | AWX | -1,750 | $8.180000 | Ex. D | 1,308,588 | 41.01% | |
| 1686 | 2018-07-30 15:01:58 | AWX | -700 | $8.060000 | Ex. D | 1,307,888 | 40.99% | |
| 1687 | 2018-07-30 15:01:59 | AWX | -2,000 | $8.030000 | Ex. D | 1,305,888 | 40.92% | |
| 1688 | 2018-07-30 15:01:59 | AWX | -500 | $8.030000 | Ex. D | 1,305,388 | 40.91% | |
| 1689 | 2018-07-30 15:02:02 | AWX | -1,825 | $7.800000 | Ex. D | 1,303,563 | 40.85% | |
| 1690 | 2018-07-30 15:02:02 | AWX | -100 | $7.910000 | Ex. D | 1,303,463 | 40.85% | |
| 1691 | 2018-07-30 15:02:03 | AWX | -200 | $7.740000 | Ex. D | 1,303,263 | 40.84% | |
| 1692 | 2018-07-30 15:02:04 | AWX | -100 | $7.760000 | Ex. D | 1,303,163 | 40.84% | |
| 1693 | 2018-07-30 15:02:04 | AWX | -100 | $7.760000 | Ex. D | 1,303,063 | 40.83% | |
| 1694 | 2018-07-30 15:02:05 | AWX | -1,180 | $7.724237 | Ex. D | 1,301,883 | 40.80% | |
| 1695 | 2018-07-30 15:02:05 | AWX | -600 | $7.710000 | Ex. D | 1,301,283 | 40.78% | |
| 1696 | 2018-07-30 15:02:06 | AWX | -2,000 | $7.650000 | Ex. D | 1,299,283 | 40.72% | |
| 1697 | 2018-07-30 15:02:06 | AWX | -100 | $7.720000 | Ex. D | 1,299,183 | 40.71% | |
| 1698 | 2018-07-30 15:02:13 | AWX | -2,000 | $7.650250 | Ex. D | 1,297,183 | 40.65% | |
| 1699 | 2018-07-30 15:02:41 | AWX | -4,000 | $7.736775 | Ex. D | 1,293,183 | 40.52% | |
| 1700 | 2018-07-30 15:02:41 | AWX | -4,000 | $7.713625 | Ex. D | 1,289,183 | 40.40% | |
| 1701 | 2018-07-30 15:02:42 | AWX | -4,000 | $7.707500 | Ex. D | 1,285,183 | 40.27% | |
| 1702 | 2018-07-30 15:02:43 | AWX | -4,000 | $7.697750 | Ex. D | 1,281,183 | 40.15% | |
| 1703 | 2018-07-30 15:02:43 | AWX | -3,146 | $7.675868 | Ex. D | 1,278,037 | 40.05% | |
| 1704 | 2018-07-30 15:03:00 | AWX | -4,000 | $7.224875 | Ex. D | 1,274,037 | 39.92% | |
| 1705 | 2018-07-30 15:03:00 | AWX | -4,000 | $7.256750 | Ex. D | 1,270,037 | 39.80% | |
| 1706 | 2018-07-30 15:03:01 | AWX | -4,000 | $7.147463 | Ex. D | 1,266,037 | 39.67% | |
| 1707 | 2018-07-30 15:03:09 | AWX | -2,911 | $7.140000 | Ex. D | 1,263,126 | 39.58% | |
| 1708 | 2018-07-30 15:09:00 | AWX | -1,000 | $7.340000 | Ex. D | 1,262,126 | 39.55% | |
| 1709 | 2018-07-30 15:09:38 | AWX | -910 | $7.392495 | Ex. D | 1,261,216 | 39.52% | |
| 1710 | 2018-07-30 15:12:27 | AWX | -4,300 | $6.750000 | Ex. D | 1,256,916 | 39.39% | |
| 1711 | 2018-07-30 15:12:38 | AWX | -200 | $6.700000 | Ex. D | 1,256,716 | 39.38% | |
| 1712 | 2018-07-30 15:12:45 | AWX | -1,100 | $6.646364 | Ex. D | 1,255,616 | 39.35% | |
| 1713 | 2018-07-30 15:12:45 | AWX | -1,000 | $6.600000 | Ex. D | 1,254,616 | 39.32% | |
| 1714 | 2018-07-30 15:12:45 | AWX | -104 | $6.580000 | Ex. D | 1,254,512 | 39.31% | |
| 1715 | 2018-07-30 15:12:46 | AWX | -8,000 | $6.500000 | Ex. D | 1,246,512 | 39.06% | |
| 1716 | 2018-07-30 15:12:46 | AWX | -4,600 | $6.498261 | Ex. D | 1,241,912 | 38.92% | |
| 1717 | 2018-07-30 15:12:46 | AWX | -1,600 | $6.554375 | Ex. D | 1,240,312 | 38.87% | |
| 1718 | 2018-07-30 15:12:46 | AWX | -1,304 | $6.510000 | Ex. D | 1,239,008 | 38.83% | |
| 1719 | 2018-07-30 15:12:46 | AWX | -200 | $6.530000 | Ex. D | 1,238,808 | 38.82% | |
| 1720 | 2018-07-30 15:12:46 | AWX | -50 | $6.510000 | Ex. D | 1,238,758 | 38.82% | |
| 1721 | 2018-07-30 15:13:19 | AWX | -1,211 | $6.750000 | Ex. D | 1,237,547 | 38.78% | |
| 1722 | 2018-07-30 15:15:01 | AWX | -100 | $6.950000 | Ex. D | 1,237,447 | 38.78% | |
| 1723 | 2018-07-30 15:15:01 | AWX | -100 | $6.900000 | Ex. D | 1,237,347 | 38.77% | |
| 1724 | 2018-07-30 15:15:01 | AWX | -100 | $7.000000 | Ex. D | 1,237,247 | 38.77% | |
| 1725 | 2018-07-30 15:17:22 | AWX | -250 | $6.780000 | Ex. D | 1,236,997 | 38.76% | |
| 1726 | 2018-07-30 15:17:25 | AWX | -200 | $6.750000 | Ex. D | 1,236,797 | 38.76% | |
| 1727 | 2018-07-30 15:17:52 | AWX | -7,313 | $6.700000 | Ex. D | 1,229,484 | 38.53% | |
| 1728 | 2018-07-30 15:18:34 | AWX | -100 | $6.750000 | Ex. D | 1,229,384 | 38.53% | |
| 1729 | 2018-07-30 15:21:02 | AWX | -3,000 | $7.010000 | Ex. D | 1,226,384 | 38.43% | |
| 1730 | 2018-07-30 15:26:04 | AWX | -3,000 | $7.060000 | Ex. D | 1,223,384 | 38.34% | |
| 1731 | 2018-07-30 15:28:50 | AWX | -200 | $7.050000 | Ex. D | 1,223,184 | 38.33% | |
| 1732 | 2018-07-30 15:29:59 | AWX | -350 | $7.020000 | Ex. D | 1,222,834 | 38.32% | |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1733 | 2018-07-30 15:30:48 | AWX | -100 | $7.000000 | Ex. D | 1,222,734 | 38.32% | |
| 1734 | 2018-07-30 15:30:51 | AWX | -201 | $6.859801 | Ex. D | 1,222,533 | 38.31% | |
| 1735 | 2018-07-30 15:30:54 | AWX | -1,000 | $6.763270 | Ex. D | 1,221,533 | 38.28% | |
| 1736 | 2018-07-30 15:31:03 | AWX | -1,000 | $6.660000 | Ex. D | 1,220,533 | 38.25% | |
| 1737 | 2018-07-30 15:31:04 | AWX | -1,000 | $6.650920 | Ex. D | 1,219,533 | 38.22% | |
| 1738 | 2018-07-30 15:31:09 | AWX | -1,000 | $6.595000 | Ex. D | 1,218,533 | 38.19% | |
| 1739 | 2018-07-30 15:32:44 | AWX | -990 | $6.700000 | Ex. D | 1,217,543 | 38.15% | |
| 1740 | 2018-07-30 15:33:06 | AWX | -2,502 | $6.651599 | Ex. D | 1,215,041 | 38.08% | |
| 1741 | 2018-07-30 15:33:29 | AWX | -1,257 | $6.600000 | Ex. D | 1,213,784 | 38.04% | |
| 1742 | 2018-07-30 15:33:38 | AWX | -2,127 | $6.551175 | Ex. D | 1,211,657 | 37.97% | |
| 1743 | 2018-07-30 15:33:39 | AWX | -6,000 | $6.527978 | Ex. D | 1,205,657 | 37.78% | |
| 1744 | 2018-07-30 15:33:40 | AWX | -3,389 | $6.491051 | Ex. D | 1,202,268 | 37.68% | |
| 1745 | 2018-07-30 15:33:42 | AWX | -6,000 | $6.400583 | Ex. D | 1,196,268 | 37.49% | |
| 1746 | 2018-07-30 15:33:47 | AWX | -400 | $6.400000 | Ex. D | 1,195,868 | 37.48% | |
| 1747 | 2018-07-30 15:33:57 | AWX | -800 | $6.380000 | Ex. D | 1,195,068 | 37.45% | |
| 1748 | 2018-07-30 15:33:59 | AWX | -1,611 | $6.347790 | Ex. D | 1,193,457 | 37.40% | |
| 1749 | 2018-07-30 15:34:15 | AWX | -3,040 | $6.380987 | Ex. D | 1,190,417 | 37.30% | |
| 1750 | 2018-07-30 15:35:49 | AWX | -1,221 | $6.550000 | Ex. D | 1,189,196 | 37.27% | |
| 1751 | 2018-07-30 15:36:11 | AWX | -1,192 | $6.520000 | Ex. D | 1,188,004 | 37.23% | |
| 1752 | 2018-07-30 15:36:13 | AWX | -2,500 | $6.500800 | Ex. D | 1,185,504 | 37.15% | |
| 1753 | 2018-07-30 15:36:32 | AWX | -2,974 | $6.420000 | Ex. D | 1,182,530 | 37.06% | |
| 1754 | 2018-07-30 15:37:03 | AWX | -350 | $6.410000 | Ex. D | 1,182,180 | 37.05% | |
| 1755 | 2018-07-30 15:37:26 | AWX | -6,000 | $6.452583 | Ex. D | 1,176,180 | 36.86% | |
| 1756 | 2018-07-30 15:37:33 | AWX | -700 | $6.500000 | Ex. D | 1,175,480 | 36.84% | |
| 1757 | 2018-07-30 15:37:57 | AWX | -100 | $6.550000 | Ex. D | 1,175,380 | 36.83% | |
| 1758 | 2018-07-30 15:38:31 | AWX | -783 | $6.550000 | Ex. D | 1,174,597 | 36.81% | |
| 1759 | 2018-07-30 15:39:26 | AWX | -5,000 | $6.550000 | Ex. D | 1,169,597 | 36.65% | |
| 1760 | 2018-07-30 15:44:03 | AWX | -4,118 | $6.602671 | Ex. D | 1,165,479 | 36.52% | |
| 1761 | 2018-07-30 15:44:26 | AWX | -3,971 | $6.700000 | Ex. D | 1,161,508 | 36.40% | |
| 1762 | 2018-07-30 15:44:26 | AWX | -500 | $6.650000 | Ex. D | 1,161,008 | 36.38% | |
| 1763 | 2018-07-30 15:47:33 | AWX | -378 | $6.680000 | Ex. D | 1,160,630 | 36.37% | |
| 1764 | 2018-07-30 15:47:55 | AWX | -600 | $6.600000 | Ex. D | 1,160,030 | 36.35% | |
| 1765 | 2018-07-30 15:48:35 | AWX | -701 | $6.502211 | Ex. D | 1,159,329 | 36.33% | |
| 1766 | 2018-07-30 15:49:33 | AWX | -600 | $6.416667 | Ex. D | 1,158,729 | 36.31% | |
| 1767 | 2018-07-30 15:49:38 | AWX | -1,400 | $6.400000 | Ex. D | 1,157,329 | 36.27% | |
| 1768 | 2018-07-30 15:49:49 | AWX | -2,383 | $6.363072 | Ex. D | 1,154,946 | 36.19% | |
| 1769 | 2018-07-30 15:49:55 | AWX | -5,050 | $6.340000 | Ex. D | 1,149,896 | 36.03% | |
| 1770 | 2018-07-30 15:50:44 | AWX | -882 | $6.500000 | Ex. D | 1,149,014 | 36.01% | |
| 1771 | 2018-07-30 15:51:06 | AWX | -720 | $6.450000 | Ex. D | 1,148,294 | 35.98% | |
| 1772 | 2018-07-30 15:51:09 | AWX | -3,328 | $6.402103 | Ex. D | 1,144,966 | 35.88% | |
| 1773 | 2018-07-30 15:51:22 | AWX | -10,000 | $6.351200 | Ex. D | 1,134,966 | 35.57% | |
| 1774 | 2018-07-30 15:52:11 | AWX | -458 | $6.400000 | Ex. D | 1,134,508 | 35.55% | |
| 1775 | 2018-07-30 15:52:28 | AWX | -1,905 | $6.400000 | Ex. D | 1,132,603 | 35.49% | |
| 1776 | 2018-07-30 15:52:29 | AWX | -4,549 | $6.400000 | Ex. D | 1,128,054 | 35.35% | |
| 1777 | 2018-07-30 15:54:40 | AWX | -10,062 | $6.490000 | Ex. D | 1,117,992 | 35.03% | |
| 1778 | 2018-07-30 15:55:34 | AWX | -711 | $6.582813 | Ex. D | 1,117,281 | 35.01% | |
| 1779 | 2018-07-30 15:55:53 | AWX | -3,150 | $6.500000 | Ex. D | 1,114,131 | 34.91% | |
| 1780 | 2018-07-30 15:56:11 | AWX | -16,271 | $6.358337 | Ex. D | 1,097,860 | 34.40% | |
| 1781 | 2018-07-30 15:57:19 | AWX | -200 | $6.440000 | Ex. D | 1,097,660 | 34.40% | |
| 1782 | 2018-07-30 15:57:31 | AWX | -800 | $6.440000 | Ex. D | 1,096,860 | 34.37% | |
| 1783 | 2018-07-30 15:57:58 | AWX | -5,802 | $6.240593 | Ex. D | 1,091,058 | 34.19% | |
| 1784 | 2018-07-30 15:57:58 | AWX | -2,748 | $6.270000 | Ex. D | 1,088,310 | 34.10% | |
| 1785 | 2018-07-30 15:58:15 | AWX | -760 | $6.340000 | Ex. D | 1,087,550 | 34.08% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1786 | 2018-07-30 15:58:25 | AWX | -13,000 | $6.292308 | Ex. D | 1,074,550 | 33.67% | |
| 1787 | 2018-07-30 15:59:12 | AWX | -4,292 | $6.242384 | Ex. D | 1,070,258 | 33.54% | |
| 1788 | 2018-07-30 15:59:38 | AWX | -7,056 | $6.265055 | Ex. D | 1,063,202 | 33.32% | |
| 1789 | 2018-07-30 15:59:45 | AWX | -100 | $6.350000 | Ex. D | 1,063,102 | 33.31% | |
| 1790 | 2018-07-30 15:59:45 | AWX | -43 | $6.400000 | Ex. D | 1,063,059 | 33.31% | |
| 1791 | 2018-07-30 15:59:50 | AWX | -3,996 | $6.203766 | Ex. D | 1,059,063 | 33.19% | |
| 1792 | 2018-07-30 15:59:52 | AWX | -223 | $6.170179 | Ex. D | 1,058,840 | 33.18% | |
| 1793 | 2018-07-30 15:59:53 | AWX | -304 | $6.150066 | Ex. D | 1,058,536 | 33.17% | |
| 1794 | 2018-07-30 15:59:53 | AWX | -196 | $6.130000 | Ex. D | 1,058,340 | 33.17% | |
| 1795 | 2018-07-30 15:59:54 | AWX | -1,029 | $6.120000 | Ex. D | 1,057,311 | 33.13% | |
| 1796 | 2018-07-30 15:59:55 | AWX | -2,504 | $6.110000 | Ex. D | 1,054,807 | 33.05% | |
| 1797 | 2018-07-30 15:59:55 | AWX | -661 | $6.100000 | Ex. D | 1,054,146 | 33.03% | |
| 1798 | 2018-07-30 15:59:56 | AWX | -422 | $6.090000 | Ex. D | 1,053,724 | 33.02% | |
| 1799 | 2018-07-30 15:59:57 | AWX | -601 | $6.060000 | Ex. D | 1,053,123 | 33.00% | |
| 1800 | 2018-07-30 15:59:57 | AWX | -536 | $6.071567 | Ex. D | 1,052,587 | 32.99% | |
| 1801 | 2018-07-30 15:59:57 | AWX | -5 | $6.090000 | Ex. D | 1,052,582 | 32.98% | |
| 1802 | 2018-07-30 16:00:02 | AWX | -13,750 | $6.001855 | Ex. D | 1,038,832 | 32.55% | |
| 1803 | 2018-07-30 16:01:08 | AWX | -718 | $6.000000 | Ex. D | 1,038,114 | 32.53% | |
| 1804 | 2018-07-30 16:05:11 | AWX | -2,517 | $6.250000 | Ex. D | 1,035,597 | 32.45% | |
| 1805 | 2018-07-30 16:09:50 | AWX | -880 | $6.340000 | Ex. D | 1,034,717 | 32.43% | |
| 1806 | 2018-07-30 16:13:00 | AWX | -153 | $6.240000 | Ex. D | 1,034,564 | 32.42% | |
| 1807 | 2018-07-30 16:13:08 | AWX | -698 | $6.200000 | Ex. D | 1,033,866 | 32.40% | |
| 1808 | 2018-07-30 16:14:38 | AWX | -1,039 | $6.028874 | Ex. D | 1,032,827 | 32.37% | |
| 1809 | 2018-07-30 16:17:37 | AWX | -1,800 | $6.204967 | Ex. D | 1,031,027 | 32.31% | |
| 1810 | 2018-07-30 16:20:04 | AWX | -960 | $6.008333 | Ex. D | 1,030,067 | 32.28% | |
| 1811 | 2018-07-30 16:34:08 | AWX | -3,081 | $6.013801 | Ex. D | 1,026,986 | 32.18% | |
| 1812 | 2018-07-30 16:35:06 | AWX | -7,840 | $5.934573 | Ex. D | 1,019,146 | 31.94% | |
| 1813 | 2018-07-30 16:58:20 | AWX | -13,125 | $5.810305 | Ex. D | 1,006,021 | 31.53% | |
| 1814 | 2018-07-30 17:35:35 | AWX | -183 | $5.687377 | Ex. D | 1,005,838 | 31.52% | |
| 1815 | 2018-07-30 17:35:37 | AWX | -840 | $5.632726 | Ex. D | 1,004,998 | 31.49% | |
| 1816 | 2018-07-30 17:35:45 | AWX | -100 | $5.610000 | Ex. D | 1,004,898 | 31.49% | |
| 1817 | 2018-07-30 17:35:46 | AWX | -501 | $5.580000 | Ex. D | 1,004,397 | 31.47% | |
| 1818 | 2018-07-30 17:35:47 | AWX | -245 | $5.558367 | Ex. D | 1,004,152 | 31.47% | |
| 1819 | 2018-07-30 17:35:52 | AWX | -594 | $5.530067 | Ex. D | 1,003,558 | 31.45% | |
| 1820 | 2018-07-30 17:35:53 | AWX | -408 | $5.510000 | Ex. D | 1,003,150 | 31.44% | |
| 1821 | 2018-07-30 17:35:55 | AWX | -645 | $5.500000 | Ex. D | 1,002,505 | 31.42% | |
| 1822 | 2018-07-30 17:35:58 | AWX | -2,505 | $5.400559 | Ex. D | 1,000,000 | 31.34% | |
| 1823 | 2018-07-31 7:57:36 | AWX | -1,000 | $6.390000 | Ex. D | 999,000 | 31.31% | |
| 1824 | 2018-07-31 9:02:06 | AWX | -400 | $6.140000 | Ex. D | 998,600 | 31.29% | |
| 1825 | 2018-07-31 9:29:39 | AWX | -4,929 | $5.750000 | Ex. D | 993,671 | 31.14% | |
| 1826 | 2018-07-31 9:30:06 | AWX | -8,700 | $5.729958 | Ex. D | 984,971 | 30.87% | |
| 1827 | 2018-07-31 9:30:07 | AWX | -963 | $5.701308 | Ex. D | 984,008 | 30.84% | |
| 1828 | 2018-07-31 9:30:18 | AWX | -400 | $5.650000 | Ex. D | 983,608 | 30.82% | |
| 1829 | 2018-07-31 9:30:22 | AWX | -1,300 | $5.612308 | Ex. D | 982,308 | 30.78% | |
| 1830 | 2018-07-31 9:30:28 | AWX | -900 | $5.554444 | Ex. D | 981,408 | 30.75% | |
| 1831 | 2018-07-31 9:30:29 | AWX | -1,900 | $5.512368 | Ex. D | 979,508 | 30.69% | |
| 1832 | 2018-07-31 9:30:46 | AWX | -10,000 | $5.390000 | Ex. D | 969,508 | 30.38% | |
| 1833 | 2018-07-31 9:31:03 | AWX | -9,776 | $5.400000 | Ex. D | 959,732 | 30.08% | |
| 1834 | 2018-07-31 9:31:26 | AWX | -10,000 | $5.350000 | Ex. D | 949,732 | 29.76% | |
| 1835 | 2018-07-31 9:31:28 | AWX | -10,000 | $5.303000 | Ex. D | 939,732 | 29.45% | |
| 1836 | 2018-07-31 9:31:51 | AWX | -9,454 | $5.250000 | Ex. D | 930,278 | 29.15% | |
| 1837 | 2018-07-31 9:32:41 | AWX | -300 | $5.400000 | Ex. D | 929,978 | 29.14% | |
| 1838 | 2018-07-31 9:33:24 | AWX | -100 | $5.380000 | Ex. D | 929,878 | 29.14% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1839 | 2018-07-31 9:34:12 | AWX | -800 | $5.180000 | Ex. D | 929,078 | 29.11% | |
| 1840 | 2018-07-31 9:34:16 | AWX | -5,800 | $5.109562 | Ex. D | 923,278 | 28.93% | |
| 1841 | 2018-07-31 9:34:30 | AWX | -13,220 | $5.003404 | Ex. D | 910,058 | 28.52% | |
| 1842 | 2018-07-31 9:34:58 | AWX | -11,865 | $5.000000 | Ex. D | 898,193 | 28.15% | |
| 1843 | 2018-07-31 9:36:24 | AWX | -5,000 | $5.050800 | Ex. D | 893,193 | 27.99% | |
| 1844 | 2018-07-31 9:38:14 | AWX | -5,000 | $5.103688 | Ex. D | 888,193 | 27.83% | |
| 1845 | 2018-07-31 9:38:37 | AWX | -2,900 | $5.151566 | Ex. D | 885,293 | 27.74% | |
| 1846 | 2018-07-31 9:41:54 | AWX | -1,700 | $4.920000 | Ex. D | 883,593 | 27.69% | |
| 1847 | 2018-07-31 9:41:56 | AWX | -100 | $4.900000 | Ex. D | 883,493 | 27.69% | |
| 1848 | 2018-07-31 9:41:57 | AWX | -501 | $4.880000 | Ex. D | 882,992 | 27.67% | |
| 1849 | 2018-07-31 9:42:12 | AWX | -1,300 | $4.870000 | Ex. D | 881,692 | 27.63% | |
| 1850 | 2018-07-31 9:42:22 | AWX | -2,894 | $4.820000 | Ex. D | 878,798 | 27.54% | |
| 1851 | 2018-07-31 9:42:23 | AWX | -2,600 | $4.810000 | Ex. D | 876,198 | 27.46% | |
| 1852 | 2018-07-31 9:42:24 | AWX | -100 | $4.810000 | Ex. D | 876,098 | 27.45% | |
| 1853 | 2018-07-31 9:42:24 | AWX | -100 | $4.810000 | Ex. D | 875,998 | 27.45% | |
| 1854 | 2018-07-31 9:42:25 | AWX | -1,000 | $4.800000 | Ex. D | 874,998 | 27.42% | |
| 1855 | 2018-07-31 9:42:29 | AWX | -7,000 | $4.744286 | Ex. D | 867,998 | 27.20% | |
| 1856 | 2018-07-31 9:42:39 | AWX | -1,147 | $4.740000 | Ex. D | 866,851 | 27.16% | |
| 1857 | 2018-07-31 9:42:44 | AWX | -2,700 | $4.727407 | Ex. D | 864,151 | 27.08% | |
| 1858 | 2018-07-31 9:42:44 | AWX | -2,400 | $4.730000 | Ex. D | 861,751 | 27.00% | |
| 1859 | 2018-07-31 9:42:45 | AWX | -7,000 | $4.679150 | Ex. D | 854,751 | 26.79% | |
| 1860 | 2018-07-31 9:42:45 | AWX | -7,000 | $4.606429 | Ex. D | 847,751 | 26.57% | |
| 1861 | 2018-07-31 9:42:45 | AWX | -5,800 | $4.661267 | Ex. D | 841,951 | 26.38% | |
| 1862 | 2018-07-31 9:42:45 | AWX | -4,430 | $4.600000 | Ex. D | 837,521 | 26.25% | |
| 1863 | 2018-07-31 9:42:46 | AWX | -1,746 | $4.560000 | Ex. D | 835,775 | 26.19% | |
| 1864 | 2018-07-31 9:42:46 | AWX | -810 | $4.560000 | Ex. D | 834,965 | 26.17% | |
| 1865 | 2018-07-31 9:42:48 | AWX | -1,100 | $4.526364 | Ex. D | 833,865 | 26.13% | |
| 1866 | 2018-07-31 9:43:02 | AWX | -2,270 | $4.530000 | Ex. D | 831,595 | 26.06% | |
| 1867 | 2018-07-31 9:43:03 | AWX | -1,670 | $4.530000 | Ex. D | 829,925 | 26.01% | |
| 1868 | 2018-07-31 9:43:03 | AWX | -500 | $4.530000 | Ex. D | 829,425 | 25.99% | |
| 1869 | 2018-07-31 9:43:07 | AWX | -7,000 | $4.520000 | Ex. D | 822,425 | 25.77% | |
| 1870 | 2018-07-31 9:43:08 | AWX | -7,000 | $4.520000 | Ex. D | 815,425 | 25.55% | |
| 1871 | 2018-07-31 9:43:08 | AWX | -2,927 | $4.520000 | Ex. D | 812,498 | 25.46% | |
| 1872 | 2018-07-31 9:43:32 | AWX | -2,468 | $4.520000 | Ex. D | 810,030 | 25.38% | |
| 1873 | 2018-07-31 9:43:32 | AWX | -2,064 | $4.520000 | Ex. D | 807,966 | 25.32% | |
| 1874 | 2018-07-31 9:43:32 | AWX | -1,500 | $4.520000 | Ex. D | 806,466 | 25.27% | |
| 1875 | 2018-07-31 9:43:32 | AWX | -1,200 | $4.520000 | Ex. D | 805,266 | 25.23% | |
| 1876 | 2018-07-31 9:43:32 | AWX | -1,100 | $4.520000 | Ex. D | 804,166 | 25.20% | |
| 1877 | 2018-07-31 9:43:32 | AWX | -1,000 | $4.520000 | Ex. D | 803,166 | 25.17% | |
| 1878 | 2018-07-31 9:43:32 | AWX | -1,000 | $4.520000 | Ex. D | 802,166 | 25.14% | |
| 1879 | 2018-07-31 9:47:36 | AWX | -3,500 | $4.690000 | Ex. D | 798,666 | 25.03% | |
| 1880 | 2018-07-31 9:51:00 | AWX | -4,000 | $4.623993 | Ex. D | 794,666 | 24.90% | |
| 1881 | 2018-07-31 9:51:01 | AWX | -4,000 | $4.591018 | Ex. D | 790,666 | 24.78% | |
| 1882 | 2018-07-31 9:51:02 | AWX | -4,000 | $4.590000 | Ex. D | 786,666 | 24.65% | |
| 1883 | 2018-07-31 9:51:02 | AWX | -2,550 | $4.581961 | Ex. D | 784,116 | 24.57% | |
| 1884 | 2018-07-31 9:51:07 | AWX | -3,626 | $4.537672 | Ex. D | 780,490 | 24.46% | |
| 1885 | 2018-07-31 9:51:08 | AWX | -917 | $4.500000 | Ex. D | 779,573 | 24.43% | |
| 1886 | 2018-07-31 9:51:10 | AWX | -4,000 | $4.452518 | Ex. D | 775,573 | 24.30% | |
| 1887 | 2018-07-31 9:51:11 | AWX | -1,800 | $4.439444 | Ex. D | 773,773 | 24.25% | |
| 1888 | 2018-07-31 9:51:11 | AWX | -1,720 | $4.406012 | Ex. D | 772,053 | 24.19% | |
| 1889 | 2018-07-31 9:51:26 | AWX | -1,201 | $4.380000 | Ex. D | 770,852 | 24.16% | |
| 1890 | 2018-07-31 9:55:53 | AWX | -20,252 | $4.670000 | Ex. D | 750,600 | 23.52% | |
| 1891 | 2018-07-31 10:20:01 | AWX | -4,300 | $4.580000 | Ex. D | 746,300 | 23.39% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1892 | 2018-07-31 10:20:26 | AWX | -2,290 | $4.510000 | Ex. D | 744,010 | 23.32% | |
| 1893 | 2018-07-31 10:31:18 | AWX | -43,360 | $4.154935 | Ex. D | 700,650 | 21.96% | |
| 1894 | 2018-07-31 10:32:25 | AWX | -8,062 | $4.200000 | Ex. D | 692,588 | 21.70% | |
| 1895 | 2018-07-31 10:34:24 | AWX | -700 | $4.170000 | Ex. D | 691,888 | 21.68% | |
| 1896 | 2018-07-31 10:34:26 | AWX | -1,900 | $4.160000 | Ex. D | 689,988 | 21.62% | |
| 1897 | 2018-07-31 10:38:04 | AWX | -1,100 | $4.170909 | Ex. D | 688,888 | 21.59% | |
| 1898 | 2018-07-31 10:38:08 | AWX | -3,900 | $4.150513 | Ex. D | 684,988 | 21.47% | |
| 1899 | 2018-07-31 10:39:49 | AWX | -84,338 | $3.910027 | Ex. D | 600,650 | 18.82% | |
| 1900 | 2018-07-31 10:54:28 | AWX | -75,853 | $3.938228 | Ex. D | 524,797 | 16.45% | |
| 1901 | 2018-07-31 11:05:52 | AWX | -23,297 | $3.591774 | Ex. D | 501,500 | 15.72% | |
| 1902 | 2018-07-31 11:18:13 | AWX | -100,000 | $3.683272 | Ex. D | 401,500 | 12.58% | |
| 1903 | 2018-07-31 11:45:32 | AWX | -5,000 | $3.852518 | Ex. D | 396,500 | 12.43% | |
| 1904 | 2018-07-31 11:46:00 | AWX | -93,954 | $3.614280 | Ex. D | 302,546 | 9.48% | Threshold crossed |
| 1905 | 2018-07-31 12:17:05 | AWX | -2,546 | $3.610636 | Ex. D | 300,000 | 9.40% | |
| 1906 | 2018-07-31 14:10:42 | AWX | -10,000 | $3.777956 | Ex. D | 290,000 | 9.09% | |
| 1907 | 2018-07-31 14:12:10 | AWX | -10,000 | $3.657365 | Ex. D | 280,000 | 8.77% | |
| 1908 | 2018-07-31 14:12:22 | AWX | -10,000 | $3.652246 | Ex. D | 270,000 | 8.46% | |
| 1909 | 2018-07-31 14:12:23 | AWX | -10,000 | $3.625444 | Ex. D | 260,000 | 8.15% | |
| 1910 | 2018-07-31 14:12:48 | AWX | -3,635 | $3.577354 | Ex. D | 256,365 | 8.03% | |
| 1911 | 2018-07-31 14:12:59 | AWX | -1,560 | $3.572340 | Ex. D | 254,805 | 7.98% | |
| 1912 | 2018-07-31 14:13:20 | AWX | -4,805 | $3.546364 | Ex. D | 250,000 | 7.83% | |
| 1913 | 2018-07-31 15:33:03 | AWX | -27,501 | $3.759953 | Ex. D | 222,499 | 6.97% | |
| 1914 | 2018-07-31 15:35:31 | AWX | -3,100 | $3.870000 | Ex. D | 219,399 | 6.88% | |
| 1915 | 2018-07-31 15:43:09 | AWX | -19,119 | $3.526396 | Ex. D | 200,280 | 6.28% | |
| 1916 | 2018-08-01 9:38:12 | AWX | -68,617 | $4.164690 | Ex. D | 131,663 | 4.13% | |
| 1917 | 2018-08-01 9:41:35 | AWX | -29,021 | $3.915700 | Ex. D | 102,642 | 3.22% | |
| 1918 | 2018-08-01 9:42:55 | AWX | -2,642 | $3.934652 | Ex. D | 100,000 | 3.13% | |
| 1919 | 2018-08-01 9:43:06 | AWX | -68,366 | $3.768044 | Ex. D | 31,634 | 0.99% | |
| 1920 | 2018-08-01 9:48:17 | AWX | -31,634 | $3.634969 | Ex. D | 0 | 0.00% | |
| 1921 | 2018-08-02 10:15:23 | AWX | -601 | $3.480000 | Ex. D | -601 | -0.02% | |
| 1922 | 2018-08-02 10:48:34 | AWX | -800 | $3.260000 | Ex. E | -1,401 | -0.04% | |
| 1923 | 2018-08-02 12:08:42 | AWX | -350 | $3.220000 | Ex. D | -1,751 | -0.05% | |
| 1924 | 2018-08-02 12:56:48 | AWX | 500 | $3.278160 | Ex. D | -1,251 | -0.04% | |
| 1925 | 2018-08-02 12:57:03 | AWX | 1,251 | $3.276035 | Ex. D | 0 | 0.00% | |
| 1926 | 2018-11-07 14:37:04 | AWX | -1,000 | $3.800000 | Ex. E | -1,000 | -0.03% | |
| 1927 | 2018-11-07 14:37:16 | AWX | -600 | $3.800000 | Ex. E | -1,600 | -0.05% | |
| 1928 | 2018-11-07 14:38:59 | AWX | -1,000 | $3.750000 | Ex. E | -2,600 | -0.08% | |
| 1929 | 2018-11-07 14:39:00 | AWX | -1,000 | $3.750000 | Ex. E | -3,600 | -0.11% | |
| 1930 | 2018-11-07 14:39:01 | AWX | -1,000 | $3.750000 | Ex. E | -4,600 | -0.14% | |
| 1931 | 2018-11-07 14:56:04 | AWX | 355 | $3.720000 | Ex. E | -4,245 | -0.13% | |
| 1932 | 2018-11-07 15:06:33 | AWX | 888 | $3.610000 | Ex. E | -3,357 | -0.11% | |
| 1933 | 2018-11-07 15:11:04 | AWX | 100 | $3.620000 | Ex. E | -3,257 | -0.10% | |
| 1934 | 2018-11-07 15:14:57 | AWX | 2,700 | $3.690000 | Ex. E | -557 | -0.02% | |
| 1935 | 2018-11-07 15:15:04 | AWX | 1,267 | $3.710000 | Ex. E | 710 | 0.02% | |
| 1936 | 2018-11-09 8:21:41 | AWX | -825 | $4.380000 | Ex. E | -115 | 0.00% | |
| 1937 | 2018-11-09 8:21:41 | AWX | -400 | $4.380000 | Ex. E | -515 | -0.02% | |
| 1938 | 2018-11-09 8:22:24 | AWX | -900 | $4.390000 | Ex. E | -1,415 | -0.04% | |
| 1939 | 2018-11-09 8:23:29 | AWX | -100 | $4.400000 | Ex. E | -1,515 | -0.05% | |
| 1940 | 2018-11-09 9:27:49 | AWX | -262 | $4.780000 | Ex. E | -1,777 | -0.06% | |
| 1941 | 2018-11-09 9:30:10 | AWX | -10,225 | $4.430000 | Ex. E | -12,002 | -0.38% | |
| 1942 | 2018-11-09 9:31:07 | AWX | -10,225 | $4.500000 | Ex. E | -22,227 | -0.70% | |
| 1943 | 2018-11-09 9:31:40 | AWX | -322 | $4.600000 | Ex. E | -22,549 | -0.71% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1944 | 2018-11-09 9:35:05 | AWX | 100 | $4.220000 | Ex. E | -22,449 | -0.70% | |
| 1945 | 2018-11-09 9:35:23 | AWX | 600 | $4.220000 | Ex. E | -21,849 | -0.68% | |
| 1946 | 2018-11-09 9:35:27 | AWX | 600 | $4.200000 | Ex. E | -21,249 | -0.67% | |
| 1947 | 2018-11-09 9:35:50 | AWX | 600 | $4.120000 | Ex. E | -20,649 | -0.65% | |
| 1948 | 2018-11-09 9:41:57 | AWX | 600 | $4.100000 | Ex. E | -20,049 | -0.63% | |
| 1949 | 2018-11-09 9:41:57 | AWX | 600 | $4.080000 | Ex. E | -19,449 | -0.61% | |
| 1950 | 2018-11-09 9:42:16 | AWX | 600 | $4.060000 | Ex. E | -18,849 | -0.59% | |
| 1951 | 2018-11-09 9:42:20 | AWX | 600 | $4.040000 | Ex. E | -18,249 | -0.57% | |
| 1952 | 2018-11-09 9:44:04 | AWX | 600 | $4.020000 | Ex. E | -17,649 | -0.55% | |
| 1953 | 2018-11-09 9:44:08 | AWX | 1,000 | $3.980000 | Ex. E | -16,649 | -0.52% | |
| 1954 | 2018-11-09 9:44:08 | AWX | 1,000 | $3.990000 | Ex. E | -15,649 | -0.49% | |
| 1955 | 2018-11-09 9:44:09 | AWX | 600 | $3.970000 | Ex. E | -15,049 | -0.47% | |
| 1956 | 2018-11-09 9:46:46 | AWX | 1,520 | $4.100000 | Ex. D | -13,529 | -0.42% | |
| 1957 | 2018-11-09 9:47:57 | AWX | -500 | $4.120000 | Ex. E | -14,029 | -0.44% | |
| 1958 | 2018-11-09 9:48:01 | AWX | -500 | $4.110000 | Ex. E | -14,529 | -0.46% | |
| 1959 | 2018-11-09 9:48:06 | AWX | -1,600 | $4.110000 | Ex. E | -16,129 | -0.51% | |
| 1960 | 2018-11-09 9:49:14 | AWX | -500 | $4.130000 | Ex. E | -16,629 | -0.52% | |
| 1961 | 2018-11-09 9:50:46 | AWX | -1,600 | $4.100000 | Ex. E | -18,229 | -0.57% | |
| 1962 | 2018-11-09 9:53:13 | AWX | 439 | $4.060000 | Ex. E | -17,790 | -0.56% | |
| 1963 | 2018-11-09 9:53:55 | AWX | 600 | $4.010000 | Ex. E | -17,190 | -0.54% | |
| 1964 | 2018-11-09 9:53:58 | AWX | 200 | $4.010000 | Ex. E | -16,990 | -0.53% | |
| 1965 | 2018-11-09 9:54:04 | AWX | 100 | $3.960000 | Ex. E | -16,890 | -0.53% | |
| 1966 | 2018-11-09 9:54:04 | AWX | 100 | $3.940000 | Ex. E | -16,790 | -0.53% | |
| 1967 | 2018-11-09 10:00:16 | AWX | -2,550 | $4.180000 | Ex. E | -19,340 | -0.61% | |
| 1968 | 2018-11-09 10:04:12 | AWX | 1,000 | $4.060000 | Ex. E | -18,340 | -0.57% | |
| 1969 | 2018-11-09 10:08:56 | AWX | -469 | $4.200000 | Ex. E | -18,809 | -0.59% | |
| 1970 | 2018-11-09 10:09:18 | AWX | 7,700 | $4.230000 | Ex. E | -11,109 | -0.35% | |
| 1971 | 2018-11-09 10:11:08 | AWX | -1,000 | $4.240000 | Ex. E | -12,109 | -0.38% | |
| 1972 | 2018-11-09 10:11:25 | AWX | -1,000 | $4.280000 | Ex. E | -13,109 | -0.41% | |
| 1973 | 2018-11-09 10:11:35 | AWX | -385 | $4.300000 | Ex. E | -13,494 | -0.42% | |
| 1974 | 2018-11-09 10:12:20 | AWX | -415 | $4.300000 | Ex. E | -13,909 | -0.44% | |
| 1975 | 2018-11-09 10:13:36 | AWX | -1,000 | $4.280000 | Ex. E | -14,909 | -0.47% | |
| 1976 | 2018-11-09 10:13:37 | AWX | -300 | $4.280000 | Ex. E | -15,209 | -0.48% | |
| 1977 | 2018-11-09 10:13:56 | AWX | -1,000 | $4.210000 | Ex. E | -16,209 | -0.51% | |
| 1978 | 2018-11-09 10:14:08 | AWX | -1,000 | $4.150000 | Ex. E | -17,209 | -0.54% | |
| 1979 | 2018-11-09 10:14:17 | AWX | -1,000 | $4.170000 | Ex. E | -18,209 | -0.57% | |
| 1980 | 2018-11-09 10:14:23 | AWX | -1,000 | $4.190000 | Ex. E | -19,209 | -0.60% | |
| 1981 | 2018-11-09 10:14:29 | AWX | -782 | $4.200000 | Ex. E | -19,991 | -0.63% | |
| 1982 | 2018-11-09 10:14:33 | AWX | -1,000 | $4.180000 | Ex. E | -20,991 | -0.66% | |
| 1983 | 2018-11-09 10:14:43 | AWX | -1,000 | $4.150000 | Ex. E | -21,991 | -0.69% | |
| 1984 | 2018-11-09 10:14:52 | AWX | -1,000 | $4.150000 | Ex. E | -22,991 | -0.72% | |
| 1985 | 2018-11-09 10:15:00 | AWX | -1,000 | $4.180000 | Ex. E | -23,991 | -0.75% | |
| 1986 | 2018-11-09 10:15:05 | AWX | 1,000 | $4.200000 | Ex. E | -22,991 | -0.72% | |
| 1987 | 2018-11-09 10:22:55 | AWX | 1,900 | $4.100000 | Ex. E | -21,091 | -0.66% | |
| 1988 | 2018-11-09 10:22:59 | AWX | 2,000 | $4.080000 | Ex. E | -19,091 | -0.60% | |
| 1989 | 2018-11-09 10:23:34 | AWX | 100 | $4.060000 | Ex. E | -18,991 | -0.60% | |
| 1990 | 2018-11-09 10:23:37 | AWX | 1,808 | $4.060000 | Ex. E | -17,183 | -0.54% | |
| 1991 | 2018-11-09 10:23:37 | AWX | 2,000 | $4.040000 | Ex. E | -15,183 | -0.48% | |
| 1992 | 2018-11-09 10:23:37 | AWX | 2,000 | $4.020000 | Ex. E | -13,183 | -0.41% | |
| 1993 | 2018-11-09 10:23:59 | AWX | 1,930 | $4.000000 | Ex. E | -11,253 | -0.35% | |
| 1994 | 2018-11-09 10:24:05 | AWX | 2,000 | $3.980000 | Ex. E | -9,253 | -0.29% | |
| 1995 | 2018-11-09 10:24:05 | AWX | 2,000 | $3.960000 | Ex. E | -7,253 | -0.23% | |
| 1996 | 2018-11-09 10:24:05 | AWX | 2,000 | $3.940000 | Ex. E | -5,253 | -0.16% | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **DATE TIME** | **Stock** | **Shares** | **Price** | **Source** | **Total Shares** | **%** | |
| 1997 | 2018-11-09 10:24:07 | AWX | 2,000 | $3.920000 | Ex. E | -3,253 | -0.10% | |
| 1998 | 2018-11-09 10:24:11 | AWX | 1,000 | $3.890000 | Ex. E | -2,253 | -0.07% | |
| 1999 | 2018-11-09 10:24:12 | AWX | 600 | $3.880000 | Ex. E | -1,653 | -0.05% | |
| 2000 | 2018-11-09 10:24:31 | AWX | 3,671 | $3.947821 | Ex. D | 2,018 | 0.06% | |
| 2001 | 2018-11-12 13:48:28 | AWX | 692 | $3.448717 | Ex. D | 2,710 | 0.08% | |