# EXHIBIT M

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 1 | S 150 $35.5 2018-07-30 | 8:22:46 | P 200 $2.86 2018-07-24 | 15:07:31 | $35.50 | $2.86 | 150 | $4,896 |
| 2 | S 3,596 $35.25 2018-07-30 | 8:18:01 | P 200 $2.86 2018-07-24 | 15:07:31 | $35.25 | $2.86 | 50 | $1,619.50 |
| 3 | S 3,596 $35.25 2018-07-30 | 8:18:01 | P 2,500 $2.8702 2018-07-24 | 15:07:51 | $35.25 | $2.87 | 2,500 | $80,949.50 |
| 4 | S 3,596 $35.25 2018-07-30 | 8:18:01 | P 1,900 $2.8705 2018-07-24 | 15:07:53 | $35.25 | $2.87 | 1,046 | $33,868.96 |
| 5 | S 5,000 $35.0112 2018-07-30 | 7:53:50 | P 1,900 $2.8705 2018-07-24 | 15:07:53 | $35.01 | $2.87 | 854 | $27,448.16 |
| 6 | S 5,000 $35.0112 2018-07-30 | 7:53:50 | P 1,473 $2.8893 2018-07-24 | 15:07:56 | $35.01 | $2.89 | 1,473 | $47,315.56 |
| 7 | S 5,000 $35.0112 2018-07-30 | 7:53:50 | P 25,368 $2.89 2018-07-24 | 15:06:04 | $35.01 | $2.89 | 2,673 | $85,859.97 |
| 8 | S 123 $32 2018-07-30 | 8:04:20 | P 25,368 $2.89 2018-07-24 | 15:06:04 | $32 | $2.89 | 123 | $3,580.53 |
| 9 | S 27,129 $19.0044 2018-07-27 | 18:53:36 | P 25,368 $2.89 2018-07-24 | 15:06:04 | $19.00 | $2.89 | 22,572 | $363,734.24 |
| 10 | S 27,129 $19.0044 2018-07-27 | 18:53:36 | P 1,300 $2.9 2018-07-24 | 15:07:58 | $19.00 | $2.90 | 1,300 | $20,935.72 |
| 11 | S 27,129 $19.0044 2018-07-27 | 18:53:36 | P 2,000 $2.9368 2018-07-24 | 14:46:01 | $19.00 | $2.94 | 2,000 | $32,135.20 |
| 12 | S 27,129 $19.0044 2018-07-27 | 18:53:36 | P 1,533 $2.9421 2018-07-24 | 14:46:11 | $19.00 | $2.94 | 1,257 | $20,190.31 |
| 13 | S 5,000 $17.6 2018-07-27 | 18:24:46 | P 1,533 $2.9421 2018-07-24 | 14:46:11 | $17.60 | $2.94 | 276 | $4,045.58 |
| 14 | S 5,000 $17.6 2018-07-27 | 18:24:46 | P 2,500 $2.95 2018-07-24 | 15:08:00 | $17.60 | $2.95 | 2,500 | $36,625 |
| 15 | S 5,000 $17.6 2018-07-27 | 18:24:46 | P 50 $2.96 2018-07-24 | 15:09:30 | $17.60 | $2.96 | 50 | $732 |
| 16 | S 5,000 $17.6 2018-07-27 | 18:24:46 | P 2,500 $2.9687 2018-07-24 | 15:08:02 | $17.60 | $2.97 | 2,174 | $31,808.45 |
| 17 | S 5,000 $17.6 2018-07-27 | 18:24:46 | P 2,500 $2.9687 2018-07-24 | 14:46:36 | $17.60 | $2.97 | 326 | $4,755.13 |
| 18 | S 5,000 $17.555 2018-07-27 | 18:24:46 | P 635 $2.97 2018-07-24 | 15:08:04 | $17.56 | $2.97 | 635 | $9,261.48 |
| 19 | S 5,000 $17.555 2018-07-27 | 18:24:46 | P 15 $2.97 2018-07-24 | 15:08:12 | $17.56 | $2.97 | 15 | $218.78 |
| 20 | S 5,000 $17.555 2018-07-27 | 18:24:46 | P 300 $2.97 2018-07-24 | 15:08:22 | $17.56 | $2.97 | 300 | $4,375.50 |
| 21 | S 5,000 $17.555 2018-07-27 | 18:24:46 | P 100 $2.97 2018-07-24 | 15:08:17 | $17.56 | $2.97 | 100 | $1,458.50 |
| 22 | S 5,000 $17.555 2018-07-27 | 18:24:46 | P 2,000 $2.98 2018-07-24 | 14:46:34 | $17.56 | $2.98 | 2,000 | $29,150 |
| 23 | S 5,000 $17.555 2018-07-27 | 18:24:46 | P 2,000 $2.98 2018-07-24 | 14:46:34 | $17.56 | $2.98 | 100 | $1,458.50 |
| 24 | S 5,000 $17.555 2018-07-27 | 18:24:46 | P 2,500 $2.98 2018-07-24 | 15:08:06 | $17.56 | $2.98 | 774 | $11,281.05 |
| 25 | S 5,000 $17.5008 2018-07-27 | 18:24:00 | P 2,500 $2.98 2018-07-24 | 15:08:06 | $17.50 | $2.98 | 1,726 | $25,062.90 |
| 26 | S 5,000 $17.5008 2018-07-27 | 18:24:00 | P 100 $2.98 2018-07-24 | 15:09:58 | $17.50 | $2.98 | 100 | $1,452.08 |
| 27 | S 5,000 $17.5008 2018-07-27 | 18:24:00 | P 2,000 $2.9869 2018-07-24 | 14:46:44 | $17.50 | $2.99 | 2,000 | $29,027.80 |
| 28 | S 5,000 $17.5008 2018-07-27 | 18:24:00 | P 3,800 $2.9896 2018-07-24 | 15:09:34 | $17.50 | $2.99 | 1,174 | $17,036.15 |
| 29 | S 5,000 $17.5008 2018-07-27 | 18:24:00 | P 3,800 $2.9896 2018-07-24 | 15:09:34 | $17.50 | $2.99 | 2,626 | $37,982.20 |
| 30 | S 5,000 $17.4535 2018-07-27 | 18:24:00 | P 14,900 $2.9899 2018-07-24 | 15:11:10 | $17.45 | $2.99 | 2,374 | $34,336.59 |
| 31 | S 5,000 $17.4535 2018-07-27 | 18:24:00 | P 14,900 $2.9899 2018-07-24 | 15:11:10 | $17.40 | $2.99 | 5,000 | $72,050.50 |
| 32 | S 5,000 $17.35 2018-07-27 | 18:23:39 | P 14,900 $2.9899 2018-07-24 | 15:11:10 | $17.35 | $2.99 | 5,000 | $71,800.50 |
| 33 | S 5,000 $17.3 2018-07-27 | 18:23:25 | P 14,900 $2.9899 2018-07-24 | 15:11:10 | $17.30 | $2.99 | 2,526 | $36,147.31 |
| 34 | S 5,000 $17.3 2018-07-27 | 18:23:25 | P 2,000 $2.99 2018-07-24 | 14:46:41 | $17.30 | $2.99 | 2,000 | $28,620 |
| 35 | S 5,000 $17.3 2018-07-27 | 18:23:25 | P 2,000 $2.99 2018-07-24 | 14:46:46 | $17.30 | $2.99 | 474 | $6,782.94 |
| 36 | S 5,000 $17.25 2018-07-27 | 18:23:18 | P 2,000 $2.99 2018-07-24 | 14:46:46 | $17.25 | $2.99 | 1,526 | $21,760.76 |
| 37 | S 5,000 $17.25 2018-07-27 | 18:23:18 | P 900 $2.99 2018-07-24 | 15:09:57 | $17.25 | $2.99 | 900 | $12,834 |
| 38 | S 5,000 $17.25 2018-07-27 | 18:23:18 | P 700 $2.99 2018-07-24 | 15:11:33 | $17.25 | $2.99 | 700 | $9,982 |
| 39 | S 5,000 $17.25 2018-07-27 | 18:23:18 | P 2,350 $2.9956 2018-07-24 | 15:08:23 | $17.25 | $3.00 | 1,874 | $26,712.75 |
| 40 | S 25,000 $17.0298 2018-07-27 | 18:16:31 | P 2,350 $2.9956 2018-07-24 | 15:08:23 | $17.03 | $3.00 | 476 | $6,680.28 |

1

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 41 | S 25,000 $17.0298 2018-07-27 | 18:16:31 | P 2,500 $2.996 2018-07-24 | 15:08:28 | $17.03 | $3.00 | 2,500 | $35,084.50 |
| 42 | S 25,000 $17.0298 2018-07-27 | 18:16:31 | P 2,500 $2.998 2018-07-24 | 15:08:08 | $17.03 | $3.00 | 2,500 | $35,079.50 |
| 43 | S 25,000 $17.0298 2018-07-27 | 18:16:31 | P 11,605 $2.9991 2018-07-24 | 14:54:21 | $17.03 | $3.00 | 11,605 | $162,826.27 |
| 44 | S 25,000 $17.0298 2018-07-27 | 18:16:31 | P 2,500 $2.9992 2018-07-24 | 15:08:24 | $17.03 | $3.00 | 2,500 | $35,076.50 |
| 45 | S 25,000 $17.0298 2018-07-27 | 18:16:31 | P 2,500 $2.9993 2018-07-24 | 15:08:33 | $17.03 | $3.00 | 2,500 | $35,076.25 |
| 46 | S 25,000 $17.0298 2018-07-27 | 18:16:31 | P 2,500 $3 2018-07-24 | 15:08:35 | $17.03 | $3 | 2,500 | $35,074.50 |
| 47 | S 25,000 $17.0298 2018-07-27 | 18:16:31 | P 2,500 $3 2018-07-24 | 15:08:47 | $17.03 | $3 | 419 | $5,878.49 |
| 48 | S 5,000 $16.95 2018-07-27 | 18:14:48 | P 2,500 $3 2018-07-24 | 15:08:37 | $16.95 | $3 | 2,081 | $29,029.95 |
| 49 | S 5,000 $16.95 2018-07-27 | 18:14:48 | P 2,500 $3 2018-07-24 | 15:08:39 | $16.95 | $3 | 2,500 | $34,875 |
| 50 | S 5,000 $16.95 2018-07-27 | 18:14:48 | P 2,500 $3 2018-07-24 | 15:08:39 | $16.95 | $3 | 419 | $5,845.05 |
| 51 | S 5,000 $16.95 2018-07-27 | 18:15:02 | P 2,500 $3 2018-07-24 | 15:08:39 | $16.95 | $3 | 2,081 | $29,029.95 |
| 52 | S 5,000 $16.95 2018-07-27 | 18:15:02 | P 1,460 $3 2018-07-24 | 15:08:39 | $16.95 | $3 | 1,460 | $20,367 |
| 53 | S 5,000 $16.95 2018-07-27 | 18:15:02 | P 1,500 $3 2018-07-24 | 15:08:47 | $16.95 | $3 | 1,459 | $20,353.05 |
| 54 | S 5,000 $16.9 2018-07-27 | 18:11:42 | P 1,500 $3 2018-07-24 | 15:09:58 | $16.90 | $3 | 1,691 | $23,504.90 |
| 55 | S 5,000 $16.9 2018-07-27 | 18:11:42 | P 1,068 $3 2018-07-24 | 15:09:49 | $16.90 | $3 | 1,068 | $14,845.20 |
| 56 | S 5,000 $16.9 2018-07-27 | 18:11:42 | P 2,200 $3 2018-07-24 | 15:09:40 | $16.90 | $3 | 2,200 | $30,580 |
| 57 | S 5,000 $16.9 2018-07-27 | 18:11:42 | P 2,900 $3 2018-07-24 | 15:09:49 | $16.90 | $3 | 1,691 | $23,504.90 |
| 58 | S 5,000 $16.9 2018-07-27 | 18:11:42 | P 2,900 $3 2018-07-24 | 15:09:49 | $16.90 | $3 | 1,209 | $16,805.10 |
| 59 | S 5,000 $16.9 2018-07-27 | 18:11:42 | P 2,100 $3 2018-07-24 | 15:09:58 | $16.90 | $3 | 2,100 | $29,190 |
| 60 | S 5,000 $16.9 2018-07-27 | 18:11:42 | P 2,350 $3 2018-07-24 | 15:13:00 | $16.90 | $3 | 1,691 | $23,504.90 |
| 61 | S 5,000 $16.85 2018-07-27 | 18:09:58 | P 2,350 $3 2018-07-24 | 15:13:00 | $16.85 | $3 | 659 | $9,127.15 |
| 62 | S 5,000 $16.85 2018-07-27 | 18:09:58 | P 100 $3 2018-07-24 | 15:14:52 | $16.85 | $3 | 100 | $1,385 |
| 63 | S 5,000 $16.85 2018-07-27 | 18:09:58 | P 16,825 $3 2018-07-25 | 8:19:00 | $16.85 | $3 | 1,385 | $19,127.15 |
| 64 | S 5,000 $16.8 2018-07-27 | 18:00:03 | P 16,825 $3 2018-07-25 | 8:19:00 | $16.80 | $3 | 4,241 | $58,737.85 |
| 65 | S 5,000 $16.8 2018-07-27 | 18:00:30 | P 16,825 $3 2018-07-25 | 8:19:00 | $16.80 | $3 | 5,000 | $69,000 |
| 66 | S 5,000 $16.8 2018-07-27 | 17:58:06 | P 16,825 $3 2018-07-25 | 8:19:00 | $16.80 | $3 | 2,584 | $35,530 |
| 67 | S 2,711 $16.75 2018-07-27 | 17:58:06 | P 2,500 $3.0087 2018-07-24 | 15:08:11 | $16.75 | $3.01 | 127 | $1,745.15 |
| 68 | S 5,000 $16.5 2018-07-27 | 17:56:44 | P 2,500 $3.0087 2018-07-24 | 15:08:11 | $16.50 | $3.01 | 2,373 | $32,014.85 |
| 69 | S 5,000 $16.5 2018-07-27 | 17:56:44 | P 5,200 $3.01 2018-07-24 | 15:08:58 | $16.50 | $3.01 | 2,627 | $35,438.23 |
| 70 | S 5,000 $16.5 2018-07-27 | 17:53:03 | P 5,200 $3.01 2018-07-24 | 15:08:58 | $16.50 | $3.01 | 2,573 | $34,323.82 |
| 71 | S 5,000 $16.35 2018-07-27 | 17:53:03 | P 2,500 $3.0277 2018-07-24 | 15:08:16 | $16.35 | $3.03 | 2,427 | $32,333.22 |
| 72 | S 5,000 $16.35 2018-07-27 | 17:52:46 | P 2,500 $3.0277 2018-07-24 | 15:08:16 | $16.35 | $3.03 | 73 | $971.36 |
| 73 | S 5,000 $16.334 2018-07-27 | 17:52:46 | P 4,000 $3.0288 2018-07-24 | 15:16:24 | $16.33 | $3.03 | 4,000 | $53,220.80 |
| 74 | S 5,000 $16.334 2018-07-27 | 17:52:46 | P 2,000 $3.032 2018-07-24 | 15:31:06 | $16.33 | $3.03 | 927 | $12,330.95 |
| 75 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 2,000 $3.032 2018-07-24 | 15:31:06 | $16.31 | $3.03 | 1,073 | $14,246.54 |
| 76 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 2,000 $3.035 2018-07-24 | 15:31:01 | $16.31 | $3.04 | 2,000 | $26,548.60 |
| 77 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 2,000 $3.0398 2018-07-24 | 15:31:02 | $16.31 | $3.04 | 2,000 | $26,539 |
| 78 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 550 $3.04 2018-07-25 | 8:33:46 | $16.31 | $3.04 | 550 | $7,298.12 |
| 79 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 400 $3.045 2018-07-24 | 15:31:05 | $16.31 | $3.05 | 400 | $5,305.72 |
| 80 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 25 $3.05 2018-07-25 | 7:51:39 | $16.31 | $3.05 | 25 | $331.48 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 81 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 100 $3.05 2018-07-25 | 8:01:35 | $16.31 | $3.05 | 100 | $1,325.93 |
| 82 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 700 $3.05 2018-07-25 | 8:01:56 | $16.31 | $3.05 | 700 | $9,281.51 |
| 83 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 165 $3.05 2018-07-25 | 8:04:52 | $16.31 | $3.05 | 165 | $2,187.78 |
| 84 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 100 $3.05 2018-07-25 | 8:33:46 | $16.31 | $3.05 | 100 | $1,325.93 |
| 85 | S 7,500 $16.3093 2018-07-27 | 17:55:22 | P 1,700 $3.06 2018-07-25 | 15:16:32 | $16.31 | $3.06 | 387 | $5,127.48 |
| 86 | S 5,000 $16 2018-07-27 | 16:49:42 | P 1,700 $3.06 2018-07-25 | 15:16:32 | $16 | $3.06 | 1,313 | $16,990.22 |
| 87 | S 5,000 $16 2018-07-27 | 16:49:42 | P 2,335 $3.06 2018-07-25 | 8:23:54 | $16 | $3.06 | 2,335 | $30,214.90 |
| 88 | S 5,000 $16 2018-07-27 | 16:49:42 | P 700 $3.06 2018-07-25 | 8:33:21 | $16 | $3.06 | 700 | $9,058 |
| 89 | S 5,000 $16 2018-07-27 | 16:49:42 | P 700 $3.06 2018-07-25 | 8:35:49 | $16 | $3.06 | 652 | $8,436.88 |
| 90 | S 100 $13.18 2018-07-30 | 11:44:03 | P 1,000 $3.06 2018-07-25 | 8:35:49 | $13.18 | $3.06 | 100 | $1,012 |
| 91 | S 200 $13.13 2018-07-30 | 11:44:03 | P 1,000 $3.06 2018-07-25 | 8:35:49 | $13.13 | $3.06 | 200 | $2,014 |
| 92 | S 1,876 $13.08 2018-07-30 | 11:44:03 | P 1,000 $3.06 2018-07-25 | 8:35:49 | $13.08 | $3.06 | 48 | $480.96 |
| 93 | S 1,876 $13.08 2018-07-30 | 11:44:03 | P 1,000 $3.06 2018-07-25 | 8:35:58 | $13.08 | $3.06 | 1,000 | $10,020 |
| 94 | S 1,876 $13.08 2018-07-30 | 11:44:03 | P 1,000 $3.066 2018-07-25 | 8:35:36 | $13.08 | $3.07 | 828 | $8,291.59 |
| 95 | S 199 $12.75 2018-07-30 | 11:33:41 | P 1,000 $3.066 2018-07-25 | 8:35:36 | $12.75 | $3.07 | 172 | $1,665.65 |
| 96 | S 199 $12.75 2018-07-30 | 11:33:41 | P 2,000 $3.07 2018-07-24 | 8:35:07 | $12.75 | $3.07 | 27 | $261.36 |
| 97 | S 300 $12.7 2018-07-30 | 11:33:41 | P 2,000 $3.07 2018-07-24 | 15:31:07 | $12.70 | $3.07 | 300 | $2,889 |
| 98 | S 500 $12.45 2018-07-30 | 11:37:12 | P 2,000 $3.07 2018-07-24 | 15:31:07 | $12.45 | $3.07 | 500 | $4,690 |
| 99 | S 1,100 $12.43 2018-07-30 | 11:35:59 | P 2,000 $3.07 2018-07-24 | 15:31:07 | $12.43 | $3.07 | 1,100 | $10,296 |
| 100 | S 2,255 $12.4299 2018-07-30 | 11:46:32 | P 2,000 $3.07 2018-07-24 | 15:31:07 | $12.43 | $3.07 | 400 | $3,743.96 |
| 101 | S 2,255 $12.4299 2018-07-30 | 11:46:32 | P 400 $3.07 2018-07-24 | 15:31:33 | $12.43 | $3.07 | 73 | $683.27 |
| 102 | S 2,255 $12.4299 2018-07-30 | 11:46:32 | P 2,000 $3.07 2018-07-24 | 8:32:18 | $12.43 | $3.07 | 400 | $3,743.96 |
| 103 | S 2,255 $12.4299 2018-07-30 | 11:46:32 | P 1,500 $3.0793 2018-07-25 | 15:22:56 | $12.43 | $3.08 | 282 | $2,636.67 |
| 104 | S 553 $12.4 2018-07-30 | 11:35:11 | P 4,000 $3.08 2018-07-24 | 15:22:56 | $12.40 | $3.08 | 553 | $5,153.96 |
| 105 | S 300 $12.3967 2018-07-30 | 11:38:24 | P 4,000 $3.08 2018-07-24 | 15:22:56 | $12.40 | $3.08 | 300 | $2,795.01 |
| 106 | S 2,000 $12.38 2018-07-30 | 11:38:43 | P 4,000 $3.08 2018-07-24 | 15:22:56 | $12.38 | $3.08 | 2,000 | $18,600 |
| 107 | S 2,500 $12.35 2018-07-30 | 11:35:07 | P 4,000 $3.08 2018-07-24 | 15:22:56 | $12.35 | $3.08 | 865 | $8,018.55 |
| 108 | S 2,500 $12.35 2018-07-30 | 11:55:20 | P 5,000 $3.08 2018-07-24 | 15:23:00 | $12.35 | $3.08 | 1,635 | $15,156.45 |
| 109 | S 2,599 $12.24 2018-07-30 | 11:55:20 | P 5,000 $3.08 2018-07-24 | 15:23:00 | $12.24 | $3.08 | 2,599 | $23,806.84 |
| 110 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 5,000 $3.08 2018-07-24 | 15:23:00 | $12.00 | $3.08 | 766 | $6,835.09 |
| 111 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 4,325 $3.08 2018-07-25 | 9:45:00 | $12.00 | $3.08 | 4,325 | $38,592.41 |
| 112 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 19 $3.08 2018-07-25 | 9:53:13 | $12.00 | $3.08 | 19 | $169.54 |
| 113 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 500 $3.08 2018-07-25 | 9:56:37 | $12.00 | $3.08 | 500 | $4,461.55 |
| 114 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 400 $3.08 2018-07-24 | 10:19:02 | $12.00 | $3.08 | 400 | $3,569.24 |
| 115 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 1,700 $3.0875 2018-07-24 | 15:16:36 | $12.00 | $3.09 | 1,700 | $15,156.52 |
| 116 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 2,000 $3.0876 2018-07-24 | 15:31:44 | $12.00 | $3.09 | 2,000 | $17,831 |
| 117 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 1,700 $3.0887 2018-07-24 | 15:31:45 | $12.00 | $3.09 | 1,700 | $15,154.48 |
| 118 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 1,700 $3.0888 2018-07-24 | 15:16:37 | $12.00 | $3.09 | 1,700 | $15,154.31 |
| 119 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 2,000 $3.0889 2018-07-24 | 15:31:37 | $12.00 | $3.09 | 2,000 | $17,828.40 |
| 120 | S 36,800 $12.0031 2018-07-30 | 11:46:54 | P 1,700 $3.09 2018-07-24 | 15:16:38 | $12.00 | $3.09 | 1,700 | $15,152.27 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 121 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 1,300 $3.09 2018-07-24 | 15:16:38 | $12.00 | $3.09 | 1,300 | $11,587.03 |
| 122 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 100 $3.09 2018-07-24 | 15:16:43 | $12.00 | $3.09 | 100 | $891.31 |
| 123 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 100 $3.09 2018-07-24 | 15:16:43 | $12.00 | $3.09 | 100 | $891.31 |
| 124 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 1,600 $3.09 2018-07-24 | 15:16:43 | $12.00 | $3.09 | 1,600 | $14,260.96 |
| 125 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 500 $3.09 2018-07-25 | 10:00:44 | $12.00 | $3.09 | 500 | $4,456.55 |
| 126 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 25 $3.09 2018-07-25 | 10:02:32 | $12.00 | $3.09 | 25 | $222.83 |
| 127 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 500 $3.09 2018-07-25 | 10:10:11 | $12.00 | $3.09 | 500 | $4,456.55 |
| 128 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 500 $3.09 2018-07-25 | 10:19:00 | $12.00 | $3.09 | 500 | $4,456.55 |
| 129 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 200 $3.09 2018-07-25 | 10:26:58 | $12.00 | $3.09 | 200 | $1,782.62 |
| 130 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 3,900 $3.0902 2018-07-24 | 15:34:24 | $12.00 | $3.09 | 3,900 | $34,760.31 |
| 131 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 500 $3.096 2018-07-25 | 15:33:02 | $12.00 | $3.10 | 500 | $4,453.55 |
| 132 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 500 $3.096 2018-07-25 | 10:02:18 | $12.00 | $3.10 | 500 | $4,453.55 |
| 133 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 3,900 $3.0972 2018-07-24 | 15:16:46 | $12.00 | $3.10 | 3,900 | $34,733.01 |
| 134 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 980 $3.0996 2018-07-24 | 15:16:45 | $12.00 | $3.10 | 980 | $8,725.43 |
| 135 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 3,545 $3.0999 2018-07-24 | 15:49:33 | $12.00 | $3.10 | 3,545 | $31,561.84 |
| 136 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 1,700 $3.1 2018-07-24 | 15:16:46 | $12.00 | $3.10 | 1,700 | $15,135.27 |
| 137 | S 36,800 $12.003 2018-07-30 | 11:46:54 | P 140 $3.1 2018-07-24 | 15:16:56 | $12.00 | $3.10 | 140 | $1,246.43 |
| 138 | S 251 $11.14 2018-07-30 | 11:57:18 | P 1,700 $3.1 2018-07-24 | 15:16:56 | $11.14 | $3.10 | 251 | $2,018.04 |
| 139 | S 198 $11.1 2018-07-30 | 11:58:37 | P 1,700 $3.1 2018-07-24 | 15:16:56 | $11.10 | $3.10 | 198 | $1,584 |
| 140 | S 10 $11 2018-07-30 | 11:58:28 | P 1,700 $3.1 2018-07-24 | 15:16:56 | $11 | $3.10 | 10 | $79 |
| 141 | S 670 $10.92 2018-07-30 | 11:58:21 | P 1,700 $3.1 2018-07-24 | 15:16:56 | $10.92 | $3.10 | 670 | $5,239.40 |
| 142 | S 4,000 $10.7038 2018-07-30 | 11:57:38 | P 4,000 $3.1 2018-07-24 | 15:17:05 | $10.70 | $3.10 | 431 | $3,277.24 |
| 143 | S 4,000 $10.7038 2018-07-30 | 11:57:38 | P 300 $3.1 2018-07-24 | 15:17:06 | $10.70 | $3.10 | 300 | $2,281.14 |
| 144 | S 4,000 $10.7038 2018-07-30 | 11:57:38 | P 700 $3.1 2018-07-24 | 15:17:12 | $10.70 | $3.10 | 700 | $5,322.66 |
| 145 | S 4,000 $10.7038 2018-07-30 | 11:57:38 | P 500 $3.1 2018-07-24 | 15:17:42 | $10.70 | $3.10 | 500 | $3,801.90 |
| 146 | S 4,000 $10.7038 2018-07-30 | 11:57:38 | P 2,000 $3.1 2018-07-24 | 15:31:49 | $10.70 | $3.10 | 2,000 | $15,207.60 |
| 147 | S 4,000 $10.7038 2018-07-30 | 11:57:38 | P 2,000 $3.1 2018-07-24 | 15:33:04 | $10.70 | $3.10 | 69 | $524.66 |
| 148 | S 200 $10.69 2018-07-30 | 12:11:58 | P 500 $3.1 2018-07-24 | 15:33:04 | $10.69 | $3.10 | 200 | $1,518 |
| 149 | S 6,700 $10.6 2018-07-30 | 11:57:38 | P 500 $3.1 2018-07-24 | 15:33:04 | $10.69 | $3.10 | 231 | $1,732.50 |
| 150 | S 6,700 $10.6 2018-07-30 | 12:00:38 | P 500 $3.1 2018-07-24 | 15:33:04 | $10.60 | $3.10 | 500 | $3,750 |
| 151 | S 6,700 $10.6 2018-07-30 | 12:00:38 | P 500 $3.1 2018-07-24 | 15:33:31 | $10.60 | $3.10 | 500 | $3,750 |
| 152 | S 6,700 $10.6 2018-07-30 | 12:00:38 | P 500 $3.1 2018-07-24 | 15:33:31 | $10.60 | $3.10 | 500 | $3,750 |
| 153 | S 6,700 $10.6 2018-07-30 | 12:00:38 | P 2,502 $3.1 2018-07-24 | 15:34:27 | $10.60 | $3.10 | 2,502 | $18,765 |
| 154 | S 6,700 $10.6 2018-07-30 | 12:00:38 | P 2,400 $3.1 2018-07-24 | 15:35:52 | $10.60 | $3.10 | 2,400 | $18,000 |
| 155 | S 6,700 $10.6 2018-07-30 | 12:00:38 | P 100 $3.1 2018-07-24 | 15:36:03 | $10.60 | $3.10 | 67 | $502.50 |
| 156 | S 100 $10.54 2018-07-30 | 12:01:02 | P 500 $3.1 2018-07-24 | 15:36:03 | $10.54 | $3.10 | 33 | $245.52 |
| 157 | S 100 $10.54 2018-07-30 | 12:01:02 | P 500 $3.1 2018-07-25 | 08:08:24 | $10.54 | $3.10 | 67 | $498.43 |
| 158 | S 2,560 $10.53 2018-07-30 | 12:07:26 | P 500 $3.1 2018-07-25 | 08:08:24 | $10.53 | $3.10 | 433 | $3,216.24 |
| 159 | S 2,560 $10.5278 2018-07-30 | 12:07:26 | P 4,845 $3.1 2018-07-25 | 08:26:36 | $10.53 | $3.10 | 2,127 | $15,798.93 |
| 160 | S 2,700 $10.5 2018-07-30 | 11:59:15 | P 4,845 $3.1 2018-07-25 | 08:26:36 | $10.50 | $3.10 | 2,700 | $19,980 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 161 | S 1,308 $10.5 2018-07-30 | 12:00:28 | P 4,845 $3.1 2018-07-25 | 8:26:36 | $10.50 | $3.10 | 18 | $133.20 |
| 162 | S 1,308 $10.5 2018-07-30 | 8:37:12 | P 2,000 $3.1 2018-07-25 | 8:37:12 | $10.50 | $3.10 | 1,290 | $9,546 |
| 163 | S 100 $10.4 2018-07-30 | 12:01:35 | P 2,000 $3.1 2018-07-25 | 8:37:12 | $10.40 | $3.10 | 100 | $730 |
| 164 | S 3,110 $10.3526 2018-07-30 | 12:01:29 | P 2,000 $3.1 2018-07-25 | 8:37:12 | $10.35 | $3.10 | 610 | $4,424.09 |
| 165 | S 3,110 $10.3526 2018-07-30 | 12:01:29 | P 500 $3.1 2018-07-25 | 9:52:47 | $10.35 | $3.10 | 500 | $3,626.30 |
| 166 | S 3,110 $10.3526 2018-07-30 | 12:01:29 | P 500 $3.1 2018-07-25 | 10:02:13 | $10.35 | $3.10 | 500 | $3,626.30 |
| 167 | S 3,110 $10.3526 2018-07-30 | 12:01:29 | P 500 $3.1 2018-07-25 | 10:02:23 | $10.35 | $3.10 | 500 | $3,626.30 |
| 168 | S 3,110 $10.3526 2018-07-30 | 12:01:29 | P 200 $3.1 2018-07-25 | 10:10:35 | $10.35 | $3.10 | 200 | $1,450.52 |
| 169 | S 3,110 $10.3526 2018-07-30 | 12:01:29 | P 404 $3.1098 2018-07-25 | 9:52:57 | $10.35 | $3.11 | 404 | $2,926.09 |
| 170 | S 3,110 $10.3526 2018-07-30 | 12:01:29 | P 1,275 $3.11 2018-07-24 | 15:17:13 | $10.35 | $3.11 | 396 | $2,868.07 |
| 171 | S 1,150 $10.34 2018-07-30 | 11:59:29 | P 1,275 $3.11 2018-07-24 | 15:17:13 | $10.34 | $3.11 | 879 | $6,355.17 |
| 172 | S 1,150 $10.34 2018-07-30 | 11:59:29 | P 1,275 $3.11 2018-07-24 | 9:51:14 | $10.34 | $3.11 | 271 | $1,959.33 |
| 173 | S 675 $10.3359 2018-07-30 | 11:59:49 | P 627 $3.11 2018-07-25 | 15:17:13 | $10.34 | $3.11 | 356 | $2,572.42 |
| 174 | S 675 $10.3359 2018-07-30 | 11:59:49 | P 1,850 $3.11 2018-07-24 | 15:49:35 | $10.34 | $3.11 | 319 | $2,301.97 |
| 175 | S 2,100 $10.3114 2018-07-30 | 12:02:02 | P 1,850 $3.197 2018-07-24 | 15:49:35 | $10.31 | $3.12 | 1,531 | $11,010.49 |
| 176 | S 2,100 $10.3114 2018-07-30 | 12:02:02 | P 3,600 $3.12 2018-07-24 | 15:36:03 | $10.31 | $3.12 | 569 | $4,091.91 |
| 177 | S 1,500 $10.23 2018-07-30 | 11:59:45 | P 3,600 $3.12 2018-07-24 | 15:36:03 | $10.23 | $3.12 | 1,500 | $10,665 |
| 178 | S 1,673 $10.155 2018-07-30 | 12:00:09 | P 3,600 $3.12 2018-07-24 | 15:36:03 | $10.16 | $3.12 | 1,531 | $10,770.58 |
| 179 | S 1,673 $10.155 2018-07-30 | 12:00:09 | P 2,041 $3.12 2018-07-24 | 15:39:18 | $10.16 | $3.12 | 142 | $998.97 |
| 180 | S 2,524 $10.06 2018-07-30 | 12:00:00 | P 2,041 $3.12 2018-07-24 | 15:36:08 | $10.06 | $3.12 | 1,899 | $13,179.06 |
| 181 | S 2,050 $10.0368 2018-07-30 | 12:00:00 | P 1,412 $3.12 2018-07-24 | 15:39:18 | $10.04 | $3.12 | 625 | $4,337.50 |
| 182 | S 2,050 $10.0368 2018-07-30 | 12:00:00 | P 1,412 $3.12 2018-07-25 | 10:02:53 | $10.04 | $3.12 | 787 | $5,443.52 |
| 183 | S 2,050 $10.0368 2018-07-30 | 12:00:03 | P 500 $3.12 2018-07-25 | 10:04:41 | $10.04 | $3.12 | 500 | $3,458.40 |
| 184 | S 2,050 $10.0368 2018-07-30 | 12:00:03 | P 500 $3.12 2018-07-25 | 10:04:41 | $10.04 | $3.12 | 500 | $3,458.40 |
| 185 | S 2,050 $10.0368 2018-07-30 | 12:00:03 | P 500 $3.12 2018-07-25 | 10:10:47 | $10.04 | $3.12 | 263 | $1,819.12 |
| 186 | S 740 $9.9946 2018-07-30 | 12:14:30 | P 500 $3.12 2018-07-25 | 10:10:47 | $9.99 | $3.12 | 237 | $1,629.28 |
| 187 | S 740 $9.9946 2018-07-30 | 12:14:30 | P 1,500 $3.1293 2018-07-25 | 10:34:34 | $9.99 | $3.13 | 503 | $3,453.25 |
| 188 | S 306 $9.85 2018-07-30 | 12:14:18 | P 1,500 $3.1293 2018-07-25 | 9:49:10 | $9.85 | $3.13 | 306 | $2,056.53 |
| 189 | S 2,012 $9.82 2018-07-30 | 12:02:37 | P 1,500 $3.1293 2018-07-25 | 10:34:34 | $9.82 | $3.13 | 691 | $4,623.27 |
| 190 | S 2,012 $9.82 2018-07-30 | 12:02:37 | P 500 $3.13 2018-07-25 | 9:49:10 | $9.82 | $3.13 | 500 | $3,345 |
| 191 | S 2,012 $9.82 2018-07-30 | 12:02:37 | P 1,500 $3.13 2018-07-25 | 9:51:10 | $9.82 | $3.13 | 821 | $5,488.06 |
| 192 | S 200 $9.82 2018-07-30 | 12:02:41 | P 1,000 $3.354 2018-07-25 | 9:51:10 | $9.82 | $3.14 | 179 | $1,196.54 |
| 193 | S 200 $9.82 2018-07-30 | 12:02:41 | P 1,500 $3.1367 2018-07-25 | 8:38:41 | $9.82 | $3.14 | 21 | $140.35 |
| 194 | S 3,100 $9.7077 2018-07-30 | 12:03:15 | P 1,500 $3.1367 2018-07-25 | 8:38:41 | $9.71 | $3.14 | 1,479 | $9,718.51 |
| 195 | S 3,100 $9.7077 2018-07-30 | 12:03:15 | P 2,000 $3.14 2018-07-24 | 15:31:59 | $9.71 | $3.14 | 1,621 | $10,646.24 |
| 196 | S 3,871 $9.58 2018-07-30 | 12:13:26 | P 2,000 $3.14 2018-07-24 | 15:31:59 | $9.58 | $3.14 | 379 | $2,440.76 |
| 197 | S 3,871 $9.58 2018-07-30 | 12:13:26 | P 250 $3.14 2018-07-24 | 15:32:01 | $9.58 | $3.14 | 250 | $1,610 |
| 198 | S 3,871 $9.58 2018-07-30 | 12:13:26 | P 100 $3.14 2018-07-25 | 15:32:05 | $9.58 | $3.14 | 100 | $644 |
| 199 | S 3,871 $9.58 2018-07-30 | 12:13:26 | P 1,500 $3.14 2018-07-25 | 8:38:48 | $9.58 | $3.14 | 1,500 | $9,660 |
| 200 | S 3,871 $9.58 2018-07-30 | 12:13:26 | P 1,500 $3.14 2018-07-25 | 8:38:52 | $9.58 | $3.14 | 1,500 | $9,660 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 201 | S 3,871 $9.58 2018-07-30 | 12:13:26 | P 1,500 $3.14 2018-07-25 | 8:38:56 | $9.58 | $3.14 | 142 | $914.48 |
| 202 | S 5,181 $9.28 2018-07-30 | 12:18:01 | P 5,485 $3.14 2018-07-25 | 8:38:56 | $9.28 | $3.14 | 1,358 | $8,338.12 |
| 203 | S 5,181 $9.28 2018-07-30 | 12:18:01 | P 5,485 $3.14 2018-07-25 | 9:49:22 | $9.28 | $3.14 | 3,823 | $23,473.22 |
| 204 | S 100 $9.25 2018-07-30 | 12:20:58 | P 5,485 $3.14 2018-07-25 | 9:49:22 | $9.25 | $3.14 | 100 | $611 |
| 205 | S 1,500 $9.2 2018-07-30 | 12:24:55 | P 5,485 $3.14 2018-07-25 | 9:49:22 | $9.20 | $3.14 | 1,500 | $9,090 |
| 206 | S 5,405 $9.14 2018-07-30 | 12:17:25 | P 5,485 $3.14 2018-07-25 | 9:49:22 | $9.14 | $3.14 | 62 | $372 |
| 207 | S 5,405 $9.14 2018-07-30 | 12:17:25 | P 370 $3.14 2018-07-25 | 9:49:53 | $9.14 | $3.14 | 370 | $2,220 |
| 208 | S 5,405 $9.14 2018-07-30 | 12:17:25 | P 100 $3.14 2018-07-25 | 9:50:24 | $9.14 | $3.14 | 100 | $600 |
| 209 | S 5,405 $9.14 2018-07-30 | 12:17:25 | P 12,900 $3.1497 2018-07-24 | 15:17:34 | $9.14 | $3.15 | 4,873 | $29,190.73 |
| 210 | S 1,100 $9.13 2018-07-30 | 12:18:34 | P 12,900 $3.1497 2018-07-24 | 15:17:34 | $9.13 | $3.15 | 1,100 | $6,578.33 |
| 211 | S 3,010 $9.12 2018-07-30 | 12:19:40 | P 12,900 $3.1497 2018-07-24 | 15:17:34 | $9.12 | $3.15 | 3,010 | $17,970.60 |
| 212 | S 1,500 $9.1093 2018-07-30 | 12:18:43 | P 12,900 $3.1497 2018-07-24 | 15:17:34 | $9.11 | $3.15 | 1,500 | $8,939.40 |
| 213 | S 200 $9.105 2018-07-30 | 12:25:32 | P 12,900 $3.1497 2018-07-24 | 15:17:34 | $9.11 | $3.15 | 200 | $1,191.06 |
| 214 | S 6,480 $9.07 2018-07-30 | 12:26:47 | P 12,900 $3.1497 2018-07-24 | 15:17:34 | $9.07 | $3.15 | 2,217 | $13,125.31 |
| 215 | S 6,480 $9.07 2018-07-30 | 12:26:47 | P 12,900 $3.1497 2018-07-24 | 8:38:59 | $9.07 | $3.15 | 1,500 | $8,880.45 |
| 216 | S 6,480 $9.07 2018-07-30 | 12:26:47 | P 6,696 $3.1498 2018-07-24 | 15:49:37 | $9.07 | $3.15 | 2,763 | $16,357.51 |
| 217 | S 1,200 $9.05 2018-07-24 | 12:27:27 | P 6,696 $3.1498 2018-07-24 | 15:49:37 | $9.05 | $3.15 | 2,000 | $11,740.00 |
| 218 | S 10,000 $9.0222 2018-07-30 | 12:26:40 | P 6,696 $3.1498 2018-07-24 | 15:49:37 | $9.02 | $3.15 | 2,733 | $16,049.27 |
| 219 | S 10,000 $9.0222 2018-07-30 | 12:26:40 | P 10 $3.15 2018-07-25 | 8:58:26 | $9.02 | $3.15 | 10 | $58.72 |
| 220 | S 10,000 $9.0222 2018-07-30 | 12:26:40 | P 2,000 $3.15 2018-07-25 | 9:49:59 | $9.02 | $3.15 | 2,000 | $11,744.40 |
| 221 | S 10,000 $9.0222 2018-07-30 | 12:26:40 | P 1,600 $3.15 2018-07-25 | 9:50:14 | $9.02 | $3.15 | 1,600 | $9,395.52 |
| 222 | S 10,000 $9.0222 2018-07-30 | 12:26:40 | P 2,000 $3.15 2018-07-25 | 9:50:22 | $9.02 | $3.15 | 2,000 | $11,744.40 |
| 223 | S 10,000 $9.0222 2018-07-30 | 12:26:40 | P 2,000 $3.15 2018-07-25 | 9:50:24 | $9.02 | $3.15 | 1,657 | $9,730.24 |
| 224 | S 2,201 $9 2018-07-30 | 12:27:32 | P 2,000 $3.15 2018-07-25 | 9:50:24 | $9 | $3.15 | 343 | $2,006.55 |
| 225 | S 2,201 $9 2018-07-30 | 12:27:32 | P 2,000 $3.1535 2018-07-25 | 9:50:17 | $9 | $3.15 | 1,858 | $10,862.80 |
| 226 | S 783 $9 2018-07-30 | 12:37:46 | P 2,000 $3.1535 2018-07-25 | 9:50:17 | $9 | $3.15 | 142 | $830.20 |
| 227 | S 783 $9 2018-07-30 | 12:37:46 | P 3,500 $3.1542 2018-07-25 | 10:05:26 | $9 | $3.15 | 641 | $3,747.16 |
| 228 | S 3,589 $8.9506 2018-07-30 | 12:43:06 | P 3,500 $3.1588 2018-07-25 | 10:05:26 | $8.95 | $3.15 | 2,859 | $16,571.91 |
| 229 | S 3,589 $8.9506 2018-07-30 | 12:43:06 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.95 | $3.16 | 730 | $4,228.01 |
| 230 | S 500 $8.852 2018-07-30 | 12:28:25 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.85 | $3.16 | 500 | $2,846.60 |
| 231 | S 290 $8.85 2018-07-30 | 12:26:16 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.85 | $3.16 | 290 | $1,650.45 |
| 232 | S 4,500 $8.78 2018-07-30 | 12:26:20 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.78 | $3.16 | 4,500 | $25,295.40 |
| 233 | S 200 $8.78 2018-07-30 | 12:36:50 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.78 | $3.16 | 200 | $1,124.24 |
| 234 | S 2,291 $8.75 2018-07-30 | 12:28:59 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.75 | $3.16 | 2,291 | $12,809.44 |
| 235 | S 600 $8.75 2018-07-30 | 12:29:12 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.75 | $3.16 | 600 | $3,354.72 |
| 236 | S 500 $8.69 2018-07-30 | 12:30:07 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.69 | $3.16 | 500 | $2,765.60 |
| 237 | S 200 $8.65 2018-07-30 | 13:30:51 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.65 | $3.16 | 200 | $1,098.24 |
| 238 | S 300 $8.6 2018-07-30 | 13:30:51 | P 10,000 $3.1588 2018-07-25 | 9:49:31 | $8.60 | $3.16 | 189 | $1,028.39 |
| 239 | S 300 $8.6 2018-07-30 | 13:30:51 | P 1,000 $3.16 2018-07-25 | 9:50:03 | $8.60 | $3.16 | 111 | $603.84 |
| 240 | S 4,188 $8.5948 2018-07-30 | 12:33:00 | P 1,000 $3.16 2018-07-25 | 9:50:03 | $8.59 | $3.16 | 889 | $4,831.54 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 241 | S 4,188 $8.5948 2018-07-30 | 12:33:00 | P 10,000 $3.17 2018-07-25 | 8:41:45 | $8.59 | $3.17 | 3,299 | $17,896.42 |
| 242 | S 1,700 $8.5506 2018-07-30 | 12:39:19 | P 10,000 $3.17 2018-07-25 | 8:41:45 | $8.55 | $3.17 | 1,700 | $9,147.02 |
| 243 | S 2,474 $8.5028 2018-07-30 | 12:30:47 | P 10,000 $3.17 2018-07-25 | 8:41:45 | $8.50 | $3.17 | 2,474 | $13,193.35 |
| 244 | S 3,000 $8.5013 2018-07-30 | 13:30:24 | P 10,000 $3.17 2018-07-25 | 8:41:45 | $8.50 | $3.17 | 2,527 | $13,472.20 |
| 245 | S 3,000 $8.5013 2018-07-30 | 13:30:24 | P 1,975 $3.17 2018-07-25 | 8:41:50 | $8.50 | $3.17 | 473 | $2,521.70 |
| 246 | S 500 $8.5 2018-07-30 | 13:29:19 | P 1,975 $3.17 2018-07-25 | 8:41:50 | $8.50 | $3.17 | 500 | $2,665 |
| 247 | S 3,000 $8.4507 2018-07-30 | 13:30:13 | P 1,975 $3.17 2018-07-25 | 8:41:50 | $8.45 | $3.17 | 1,002 | $5,291.26 |
| 248 | S 3,000 $8.4507 2018-07-30 | 13:30:13 | P 2,000 $3.17 2018-07-25 | 9:50:06 | $8.45 | $3.17 | 1,998 | $10,550.84 |
| 249 | S 310 $8.45 2018-07-30 | 13:29:19 | P 2,000 $3.17 2018-07-25 | 9:50:06 | $8.45 | $3.17 | 2 | $10.56 |
| 250 | S 310 $8.45 2018-07-30 | 13:29:19 | P 294 $3.17 2018-07-25 | 10:35:47 | $8.45 | $3.17 | 294 | $1,552.32 |
| 251 | S 310 $8.45 2018-07-30 | 13:29:19 | P 100 $3.17 2018-07-25 | 10:35:49 | $8.45 | $3.17 | 14 | $73.92 |
| 252 | S 310 $8.45 2018-07-30 | 12:30:48 | P 100 $3.17 2018-07-25 | 10:35:49 | $8.44 | $3.17 | 86 | $453.14 |
| 253 | S 4,404 $8.4391 2018-07-30 | 12:30:48 | P 200 $3.17 2018-07-25 | 10:35:53 | $8.44 | $3.17 | 200 | $1,053.82 |
| 254 | S 4,404 $8.4391 2018-07-30 | 12:30:48 | P 600 $3.17 2018-07-25 | 15:50:04 | $8.44 | $3.17 | 600 | $3,161.46 |
| 255 | S 4,404 $8.4391 2018-07-30 | 12:30:48 | P 1,000 $3.17 2018-07-25 | 15:50:04 | $8.44 | $3.17 | 1,000 | $5,268.10 |
| 256 | S 4,404 $8.4391 2018-07-30 | 12:30:48 | P 10,320 $3.171 2018-07-25 | 15:00:04 | $8.44 | $3.17 | 2,518 | $13,263.56 |
| 257 | S 3,800 $8.4028 2018-07-30 | 13:28:42 | P 10,320 $3.1716 2018-07-24 | 15:00:04 | $8.40 | $3.17 | 3,800 | $19,878.56 |
| 258 | S 6,000 $8.4027 2018-07-30 | 12:49:25 | P 3,800 $3.1716 2018-07-24 | 15:50:04 | $8.40 | $3.17 | 4,002 | $20,934.86 |
| 259 | S 6,000 $8.4027 2018-07-30 | 12:49:25 | P 10,320 $3.1762 2018-07-25 | 15:35:04 | $8.40 | $3.18 | 1,000 | $5,226.50 |
| 260 | S 6,000 $8.4027 2018-07-30 | 12:49:25 | P 10,320 $3.1777 2018-07-25 | 10:35:04 | $8.40 | $3.18 | 998 | $5,214.55 |
| 261 | S 444 $8.39 2018-07-30 | 12:56:23 | P 1,000 $3.1777 2018-07-25 | 10:35:07 | $8.39 | $3.18 | 2 | $10.42 |
| 262 | S 444 $8.39 2018-07-30 | 12:56:23 | P 1,000 $3.178 2018-07-25 | 10:35:07 | $8.39 | $3.18 | 442 | $2,303.70 |
| 263 | S 650 $8.3815 2018-07-30 | 12:31:01 | P 1,000 $3.178 2018-07-25 | 10:35:56 | $8.38 | $3.18 | 558 | $2,903.55 |
| 264 | S 650 $8.3815 2018-07-30 | 12:31:01 | P 1,620 $3.18 2018-07-25 | 10:35:56 | $8.38 | $3.18 | 92 | $478.54 |
| 265 | S 2,144 $8.3714 2018-07-30 | 12:31:00 | P 1,620 $3.18 2018-07-25 | 9:50:09 | $8.37 | $3.18 | 1,528 | $7,932.46 |
| 266 | S 2,144 $8.3714 2018-07-30 | 12:31:00 | P 547 $3.18 2018-07-25 | 10:36:14 | $8.37 | $3.18 | 547 | $2,839.70 |
| 267 | S 2,144 $8.3714 2018-07-30 | 12:31:00 | P 6,400 $3.1845 2018-07-25 | 8:27:34 | $8.37 | $3.18 | 69 | $357.90 |
| 268 | S 2,835 $8.3701 2018-07-30 | 12:31:28 | P 6,400 $3.1845 2018-07-25 | 8:27:34 | $8.37 | $3.18 | 2,835 | $14,701.18 |
| 269 | S 1,100 $8.37 2018-07-30 | 12:31:35 | P 6,400 $3.1845 2018-07-25 | 8:27:34 | $8.37 | $3.18 | 1,100 | $5,704.05 |
| 270 | S 100 $8.36 2018-07-30 | 13:31:17 | P 6,400 $3.1845 2018-07-25 | 8:27:34 | $8.36 | $3.18 | 100 | $517.55 |
| 271 | S 6,900 $8.35 2018-07-30 | 13:31:28 | P 6,400 $3.1845 2018-07-25 | 8:27:34 | $8.35 | $3.18 | 2,296 | $11,859.99 |
| 272 | S 6,900 $8.35 2018-07-30 | 12:31:50 | P 1,000 $3.1845 2018-07-25 | 10:35:26 | $8.35 | $3.19 | 1,000 | $5,162.20 |
| 273 | S 6,900 $8.35 2018-07-30 | 12:31:50 | P 1,000 $3.1881 2018-07-25 | 10:35:29 | $8.35 | $3.19 | 1,000 | $5,161.90 |
| 274 | S 6,900 $8.35 2018-07-30 | 12:31:50 | P 2,000 $3.1899 2018-07-25 | 9:50:11 | $8.35 | $3.19 | 2,000 | $10,320.20 |
| 275 | S 6,900 $8.35 2018-07-30 | 12:31:50 | P 800 $3.19 2018-07-25 | 8:58:58 | $8.35 | $3.19 | 604 | $3,116.64 |
| 276 | S 4,000 $8.35 2018-07-30 | 13:28:34 | P 800 $3.19 2018-07-25 | 8:58:58 | $8.35 | $3.19 | 196 | $1,011.36 |
| 277 | S 4,000 $8.35 2018-07-30 | 13:28:34 | P 2,000 $3.19 2018-07-25 | 9:50:13 | $8.35 | $3.19 | 2,000 | $10,320 |
| 278 | S 4,000 $8.35 2018-07-30 | 13:28:34 | P 1,000 $3.19 2018-07-25 | 10:35:16 | $8.35 | $3.19 | 1,000 | $5,160 |
| 279 | S 4,000 $8.35 2018-07-30 | 13:28:34 | P 1,000 $3.19 2018-07-25 | 10:37:48 | $8.35 | $3.19 | 804 | $4,148.64 |
| 280 | S 100 $8.33 2018-07-30 | 14:43:28 | P 1,000 $3.19 2018-07-25 | 10:37:48 | $8.33 | $3.19 | 100 | $514 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 281 | S 4,275 $8.3058 2018-07-30 | 12:51:26 | P 1,000 $3.19 2018-07-25 | 10:37:48 | $8.31 | $3.19 | 96 | $491.12 |
| 282 | S 4,275 $8.3058 2018-07-30 | 12:51:26 | P 551 $3.19 2018-07-25 | 10:37:53 | $8.31 | $3.19 | 551 | $2,818.81 |
| 283 | S 4,275 $8.3058 2018-07-30 | 12:51:26 | P 400 $3.19 2018-07-25 | 10:39:07 | $8.31 | $3.19 | 400 | $2,046.32 |
| 284 | S 4,275 $8.3058 2018-07-30 | 12:51:26 | P 200 $3.19 2018-07-25 | 10:39:18 | $8.31 | $3.19 | 200 | $1,023.16 |
| 285 | S 4,275 $8.3058 2018-07-30 | 12:51:26 | P 11,120 $3.1947 2018-07-24 | 15:50:11 | $8.31 | $3.19 | 3,028 | $15,476.41 |
| 286 | S 1,270 $8.3055 2018-07-30 | 12:57:37 | P 11,120 $3.1947 2018-07-24 | 15:50:11 | $8.31 | $3.19 | 1,270 | $6,490.72 |
| 287 | S 4,000 $8.3005 2018-07-30 | 13:28:34 | P 11,120 $3.1947 2018-07-24 | 15:50:11 | $8.30 | $3.19 | 4,000 | $20,423.20 |
| 288 | S 200 $8.3 2018-07-30 | 13:31:18 | P 11,120 $3.1947 2018-07-24 | 15:50:11 | $8.30 | $3.19 | 200 | $1,021.06 |
| 289 | S 300 $8.28 2018-07-30 | 14:43:28 | P 11,120 $3.1947 2018-07-24 | 15:50:11 | $8.28 | $3.19 | 300 | $1,525.59 |
| 290 | S 300 $8.28 2018-07-30 | 14:43:28 | P 11,120 $3.1947 2018-07-24 | 15:50:11 | $8.28 | $3.19 | 300 | $1,525.59 |
| 291 | S 2,844 $8.2741 2018-07-30 | 12:54:05 | P 11,120 $3.1947 2018-07-24 | 15:50:11 | $8.27 | $3.19 | 2,022 | $10,270.55 |
| 292 | S 2,844 $8.2741 2018-07-30 | 12:54:05 | P 846 $3.1994 2018-07-25 | 8:59:39 | $8.27 | $3.20 | 822 | $4,171.40 |
| 293 | S 1,700 $8.2665 2018-07-30 | 12:49:38 | P 846 $3.1994 2018-07-25 | 8:59:39 | $8.27 | $3.20 | 24 | $121.61 |
| 294 | S 1,700 $8.2665 2018-07-30 | 12:49:38 | P 750 $3.2 2018-07-25 | 10:38:22 | $8.27 | $3.20 | 750 | $3,799.88 |
| 295 | S 1,700 $8.2665 2018-07-30 | 12:49:38 | P 350 $3.2 2018-07-25 | 10:38:38 | $8.27 | $3.20 | 350 | $1,773.28 |
| 296 | S 1,700 $8.2665 2018-07-30 | 12:49:38 | P 800 $3.2 2018-07-25 | 10:39:01 | $8.27 | $3.20 | 576 | $2,918.30 |
| 297 | S 200 $8.26 2018-07-30 | 13:31:19 | P 800 $3.2 2018-07-25 | 10:39:01 | $8.26 | $3.20 | 200 | $1,012 |
| 298 | S 4,000 $8.252 2018-07-30 | 13:18:51 | P 800 $3.2 2018-07-25 | 10:39:01 | $8.25 | $3.20 | 24 | $121.25 |
| 299 | S 4,000 $8.252 2018-07-30 | 13:18:51 | P 1,000 $3.2 2018-07-25 | 10:39:15 | $8.25 | $3.20 | 1,000 | $5,052 |
| 300 | S 4,000 $8.252 2018-07-30 | 13:18:51 | P 775 $3.2 2018-07-25 | 10:39:20 | $8.25 | $3.20 | 775 | $3,915.30 |
| 301 | S 4,000 $8.252 2018-07-30 | 13:18:51 | P 1,000 $3.205 2018-07-24 | 15:56:10 | $8.25 | $3.21 | 1,000 | $5,047 |
| 302 | S 4,000 $8.252 2018-07-30 | 13:18:51 | P 1,000 $3.2112 2018-07-25 | 15:56:11 | $8.25 | $3.21 | 1,000 | $5,040.80 |
| 303 | S 4,000 $8.252 2018-07-30 | 13:18:51 | P 1,000 $3.2172 2018-07-25 | 10:38:28 | $8.25 | $3.22 | 201 | $1,011.99 |
| 304 | S 1,100 $8.25 2018-07-30 | 12:52:48 | P 1,000 $3.2172 2018-07-25 | 10:38:28 | $8.25 | $3.22 | 799 | $4,021.21 |
| 305 | S 1,100 $8.25 2018-07-30 | 12:52:48 | P 1,000 $3.22 2018-07-25 | 10:39:43 | $8.25 | $3.22 | 301 | $1,514.03 |
| 306 | S 1,992 $8.23 2018-07-30 | 14:43:20 | P 1,000 $3.22 2018-07-25 | 10:39:43 | $8.23 | $3.22 | 699 | $3,501.99 |
| 307 | S 1,992 $8.23 2018-07-30 | 14:43:20 | P 1,000 $3.22 2018-07-25 | 10:39:47 | $8.23 | $3.22 | 1,000 | $5,010 |
| 308 | S 1,992 $8.23 2018-07-30 | 14:43:20 | P 1,000 $3.22 2018-07-25 | 10:39:53 | $8.23 | $3.22 | 293 | $1,467.93 |
| 309 | S 1,992 $8.23 2018-07-30 | 14:43:20 | P 1,000 $3.22 2018-07-25 | 10:39:53 | $8.23 | $3.22 | 707 | $3,542.07 |
| 310 | S 1,000 $8.23 2018-07-30 | 14:43:20 | P 1,000 $3.22 2018-07-25 | 10:39:59 | $8.23 | $3.22 | 293 | $1,467.93 |
| 311 | S 602 $8.21 2018-07-30 | 12:55:31 | P 1,000 $3.22 2018-07-25 | 10:39:59 | $8.21 | $3.22 | 602 | $3,003.98 |
| 312 | S 2,105 $8.2005 2018-07-30 | 12:52:39 | P 1,000 $3.22 2018-07-25 | 10:39:59 | $8.20 | $3.22 | 105 | $522.95 |
| 313 | S 2,105 $8.2005 2018-07-30 | 12:52:39 | P 1,600 $3.22 2018-07-25 | 10:40:11 | $8.20 | $3.22 | 1,600 | $7,968.80 |
| 314 | S 2,105 $8.2005 2018-07-30 | 12:52:39 | P 950 $3.2296 2018-07-24 | 15:56:12 | $8.20 | $3.23 | 400 | $1,988.36 |
| 315 | S 2,000 $8.2005 2018-07-30 | 14:43:26 | P 950 $3.2296 2018-07-24 | 15:56:12 | $8.20 | $3.23 | 550 | $2,734 |
| 316 | S 2,000 $8.2005 2018-07-30 | 14:43:26 | P 1,000 $3.234 2018-07-24 | 15:56:15 | $8.20 | $3.23 | 1,000 | $4,966.50 |
| 317 | S 1,700 $8.2005 2018-07-30 | 14:43:26 | P 1,655 $3.2381 2018-07-25 | 8:48:44 | $8.20 | $3.24 | 450 | $2,233.08 |
| 318 | S 28 $8.2 2018-07-30 | 12:55:47 | P 1,655 $3.2381 2018-07-25 | 8:48:44 | $8.20 | $3.24 | 28 | $138.93 |
| 319 | S 4,000 $8.2 2018-07-30 | 13:27:14 | P 1,655 $3.2381 2018-07-25 | 8:48:44 | $8.20 | $3.24 | 1,177 | $5,840.16 |
| 320 | S 4,000 $8.2 2018-07-30 | 13:27:14 | P 1,000 $3.24 2018-07-24 | 15:56:15 | $8.20 | $3.24 | 1,000 | $4,960 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 321 | S 4,000 $8.2 2018-07-30 | 13:27:14 | P 1,000 $3.24 2018-07-25 | 9:02:11 | $8.20 | $3.24 | 1,000 | $4,960 |
| 322 | S 4,000 $8.2 2018-07-30 | 13:27:14 | P 140 $3.25 2018-07-24 | 17:06:32 | $8.20 | $3.25 | 140 | $693 |
| 323 | S 4,000 $8.2 2018-07-30 | 13:27:14 | P 2,000 $3.25 2018-07-25 | 9:38:46 | $8.20 | $3.25 | 683 | $3,380.85 |
| 324 | S 100 $8.19 2018-07-30 | 14:54:17 | P 2,000 $3.25 2018-07-25 | 9:38:46 | $8.19 | $3.25 | 100 | $494 |
| 325 | S 1,000 $8.18 2018-07-30 | 14:43:11 | P 2,000 $3.25 2018-07-25 | 9:38:46 | $8.18 | $3.25 | 1,000 | $4,930 |
| 326 | S 1,750 $8.18 2018-07-30 | 14:57:47 | P 2,000 $3.25 2018-07-25 | 9:38:46 | $8.18 | $3.25 | 217 | $1,069.81 |
| 327 | S 1,750 $8.18 2018-07-30 | 14:57:47 | P 100 $3.25 2018-07-25 | 9:38:56 | $8.18 | $3.25 | 100 | $493 |
| 328 | S 1,750 $8.18 2018-07-30 | 14:57:47 | P 3,700 $3.25 2018-07-25 | 10:40:19 | $8.18 | $3.25 | 1,433 | $7,064.69 |
| 329 | S 4,000 $8.15 2018-07-30 | 13:18:51 | P 3,700 $3.25 2018-07-25 | 10:40:19 | $8.15 | $3.25 | 2,267 | $11,108.30 |
| 330 | S 4,000 $8.15 2018-07-30 | 13:18:51 | P 1,800 $3.25 2018-07-25 | 10:40:29 | $8.15 | $3.25 | 1,733 | $8,491.70 |
| 331 | S 2,000 $8.141 2018-07-30 | 14:49:03 | P 1,800 $3.25 2018-07-25 | 10:40:29 | $8.14 | $3.25 | 67 | $327.70 |
| 332 | S 2,000 $8.141 2018-07-30 | 14:49:03 | P 100 $3.25 2018-07-25 | 10:40:32 | $8.14 | $3.25 | 100 | $489.10 |
| 333 | S 2,000 $8.141 2018-07-30 | 14:49:03 | P 550 $3.25 2018-07-25 | 10:40:52 | $8.14 | $3.25 | 550 | $2,690.05 |
| 334 | S 2,000 $8.141 2018-07-30 | 14:49:03 | P 1,235 $3.2519 2018-07-25 | 9:00:50 | $8.14 | $3.25 | 1,235 | $6,038.04 |
| 335 | S 2,000 $8.141 2018-07-30 | 14:49:03 | P 6,300 $3.2629 2018-07-25 | 10:41:09 | $8.14 | $3.26 | 48 | $234.15 |
| 336 | S 600 $8.14 2018-07-30 | 13:02:56 | P 6,300 $3.2629 2018-07-25 | 10:41:09 | $8.14 | $3.26 | 600 | $2,926.26 |
| 337 | S 1,000 $8.13 2018-07-30 | 14:43:07 | P 6,300 $3.2629 2018-07-25 | 10:41:09 | $8.13 | $3.26 | 1,000 | $4,867.10 |
| 338 | S 2,000 $8.1049 2018-07-30 | 14:53:16 | P 6,300 $3.2629 2018-07-25 | 10:41:09 | $8.10 | $3.26 | 2,000 | $9,684 |
| 339 | S 2,050 $8.1024 2018-07-30 | 13:31:19 | P 6,300 $3.2629 2018-07-25 | 10:41:09 | $8.10 | $3.26 | 2,050 | $9,920.98 |
| 340 | S 4,000 $8.1 2018-07-30 | 13:18:51 | P 6,300 $3.2629 2018-07-25 | 10:41:09 | $8.10 | $3.26 | 602 | $2,911.93 |
| 341 | S 4,000 $8.1 2018-07-30 | 13:18:51 | P 1,467 $3.2692 2018-07-25 | 9:03:36 | $8.10 | $3.27 | 1,467 | $7,086.78 |
| 342 | S 4,000 $8.1 2018-07-30 | 13:18:51 | P 300 $3.27 2018-07-25 | 9:44:02 | $8.10 | $3.27 | 300 | $1,449 |
| 343 | S 4,000 $8.1 2018-07-30 | 13:18:51 | P 9,920 $3.2719 2018-07-25 | 10:41:01 | $8.10 | $3.27 | 1,631 | $7,874.63 |
| 344 | S 3,000 $8.1 2018-07-30 | 13:25:44 | P 9,920 $3.2719 2018-07-25 | 10:41:01 | $8.10 | $3.27 | 3,000 | $14,484.30 |
| 345 | S 2,000 $8.09 2018-07-30 | 14:48:52 | P 9,920 $3.2719 2018-07-25 | 10:41:01 | $8.09 | $3.27 | 2,000 | $9,636.20 |
| 346 | S 4,000 $8.09 2018-07-30 | 14:53:42 | P 9,920 $3.2719 2018-07-25 | 10:41:01 | $8.09 | $3.27 | 3,289 | $15,846.73 |
| 347 | S 4,000 $8.09 2018-07-30 | 14:53:42 | P 1,870 $3.2752 2018-07-25 | 9:38:53 | $8.09 | $3.28 | 711 | $3,423.32 |
| 348 | S 1,000 $8.08 2018-07-30 | 14:43:07 | P 1,870 $3.2752 2018-07-25 | 9:38:53 | $8.08 | $3.28 | 1,000 | $4,804.80 |
| 349 | S 700 $8.06 2018-07-30 | 15:01:58 | P 1,870 $3.2752 2018-07-25 | 9:38:53 | $8.06 | $3.28 | 159 | $760.78 |
| 350 | S 700 $8.06 2018-07-30 | 15:01:58 | P 2,000 $3.2764 2018-07-25 | 9:38:59 | $8.06 | $3.28 | 541 | $2,587.93 |
| 351 | S 4,000 $8.0554 2018-07-30 | 13:18:51 | P 2,000 $3.2764 2018-07-25 | 9:38:59 | $8.06 | $3.28 | 1,459 | $6,972.56 |
| 352 | S 4,000 $8.0554 2018-07-30 | 13:18:51 | P 725 $3.2769 2018-07-25 | 9:00:53 | $8.06 | $3.28 | 725 | $3,464.41 |
| 353 | S 4,000 $8.0554 2018-07-30 | 13:18:51 | P 9,920 $3.2782 2018-07-25 | 10:40:34 | $8.06 | $3.28 | 1,816 | $8,675.40 |
| 354 | S 500 $8.054 2018-07-30 | 13:33:19 | P 10,000 $3.2782 2018-07-25 | 10:40:34 | $8.05 | $3.28 | 500 | $2,387.90 |
| 355 | S 2,000 $8.0455 2018-07-30 | 14:48:52 | P 10,000 $3.2782 2018-07-25 | 10:40:34 | $8.05 | $3.28 | 2,000 | $9,534.60 |
| 356 | S 1,000 $8.038 2018-07-30 | 13:03:34 | P 10,000 $3.2782 2018-07-25 | 10:40:34 | $8.04 | $3.28 | 1,000 | $4,759.80 |
| 357 | S 1,000 $8.035 2018-07-30 | 14:43:07 | P 10,000 $3.2782 2018-07-25 | 10:40:34 | $8.04 | $3.28 | 1,000 | $4,756.80 |
| 358 | S 2,000 $8.03 2018-07-30 | 15:01:59 | P 10,000 $3.2782 2018-07-25 | 10:40:34 | $8.03 | $3.28 | 2,000 | $9,503.60 |
| 359 | S 500 $8.03 2018-07-30 | 15:01:59 | P 10,000 $3.2782 2018-07-25 | 10:40:34 | $8.03 | $3.28 | 500 | $2,375.90 |
| 360 | S 6,107 $8.0079 2018-07-30 | 14:54:57 | P 10,000 $3.2782 2018-07-25 | 10:40:34 | $8.01 | $3.28 | 1,184 | $5,599.96 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 361 | S 6,107 $8.0079 2018-07-30 | 14:54:57 | P 9,543 $3.2782 2018-07-25 | 10:40:53 | $8.01 | $3.28 | 4,923 | $23,284.31 |
| 362 | S 3,227 $8 2018-07-30 | 13:05:12 | P 9,543 $3.2782 2018-07-25 | 10:40:53 | $8 | $3.28 | 3,227 | $15,237.25 |
| 363 | S 2,000 $7.999 2018-07-30 | 14:48:49 | P 9,543 $3.2782 2018-07-25 | 10:40:53 | $8.00 | $3.28 | 1,393 | $6,576.07 |
| 364 | S 2,000 $7.999 2018-07-30 | 14:48:49 | P 2,500 $3.2799 2018-07-25 | 10:40:47 | $8.00 | $3.28 | 607 | $2,864.49 |
| 365 | S 400 $7.99 2018-07-30 | 13:31:37 | P 2,500 $3.2799 2018-07-25 | 10:40:47 | $7.99 | $3.28 | 400 | $1,884.04 |
| 366 | S 2,000 $7.9819 2018-07-30 | 14:49:40 | P 2,500 $3.2799 2018-07-25 | 10:40:47 | $7.98 | $3.28 | 1,493 | $7,020.09 |
| 367 | S 2,000 $7.9819 2018-07-30 | 14:49:40 | P 2,500 $3.2799 2018-07-25 | 10:40:44 | $7.98 | $3.28 | 507 | $2,383.91 |
| 368 | S 1,000 $7.98 2018-07-30 | 14:40:03 | P 8,800 $3.2799 2018-07-25 | 10:40:44 | $7.98 | $3.28 | 1,000 | $4,700.10 |
| 369 | S 100 $7.95 2018-07-30 | 13:08:05 | P 8,800 $3.2799 2018-07-25 | 10:40:44 | $7.95 | $3.28 | 100 | $467.01 |
| 370 | S 2,000 $7.9495 2018-07-30 | 14:48:46 | P 8,800 $3.2799 2018-07-25 | 10:40:44 | $7.95 | $3.28 | 2,000 | $9,339.20 |
| 371 | S 1,000 $7.931 2018-07-30 | 14:40:03 | P 8,800 $3.2799 2018-07-25 | 10:40:44 | $7.93 | $3.28 | 1,000 | $4,651.10 |
| 372 | S 100 $7.91 2018-07-30 | 15:02:02 | P 8,800 $3.2799 2018-07-25 | 10:40:44 | $7.91 | $3.28 | 100 | $463.01 |
| 373 | S 350 $7.9071 2018-07-30 | 14:49:41 | P 8,800 $3.2799 2018-07-25 | 10:40:44 | $7.91 | $3.28 | 350 | $1,619.52 |
| 374 | S 4,000 $7.9 2018-07-30 | 13:13:12 | P 8,800 $3.2799 2018-07-25 | 10:40:44 | $7.90 | $3.28 | 3,743 | $17,293.03 |
| 375 | S 4,000 $7.9 2018-07-30 | 13:13:12 | P 2,000 $3.28 2018-07-25 | 9:39:03 | $7.90 | $3.28 | 257 | $1,187.34 |
| 376 | S 2,000 $7.8905 2018-07-30 | 14:48:12 | P 2,000 $3.28 2018-07-25 | 9:39:03 | $7.89 | $3.28 | 1,743 | $8,036.10 |
| 377 | S 2,000 $7.8905 2018-07-30 | 14:48:12 | P 1,900 $3.28 2018-07-25 | 9:39:11 | $7.89 | $3.28 | 257 | $1,184.90 |
| 378 | S 100 $7.89 2018-07-30 | 13:04:33 | P 1,900 $3.28 2018-07-25 | 9:39:11 | $7.89 | $3.28 | 100 | $461 |
| 379 | S 100 $7.89 2018-07-30 | 13:34:08 | P 1,900 $3.28 2018-07-25 | 9:39:11 | $7.89 | $3.28 | 100 | $461 |
| 380 | S 100 $7.88 2018-07-30 | 13:34:08 | P 1,900 $3.28 2018-07-25 | 9:39:11 | $7.90 | $3.28 | 100 | $460 |
| 381 | S 2,999 $7.8613 2018-07-30 | 13:31:50 | P 1,900 $3.28 2018-07-25 | 9:39:11 | $7.88 | $3.28 | 1,343 | $6,152.69 |
| 382 | S 2,999 $7.8613 2018-07-30 | 13:31:50 | P 1,600 $3.28 2018-07-25 | 9:40:07 | $7.86 | $3.28 | 1,600 | $7,330.08 |
| 383 | S 2,999 $7.8613 2018-07-30 | 13:31:50 | P 340 $3.28 2018-07-25 | 9:40:14 | $7.86 | $3.28 | 56 | $256.55 |
| 384 | S 2,000 $7.841 2018-07-30 | 14:45:54 | P 340 $3.28 2018-07-25 | 9:40:14 | $7.84 | $3.28 | 284 | $1,295.32 |
| 385 | S 2,000 $7.841 2018-07-30 | 14:45:54 | P 120 $3.28 2018-07-25 | 9:40:14 | $7.84 | $3.28 | 120 | $547.32 |
| 386 | S 2,000 $7.841 2018-07-30 | 14:45:54 | P 249 $3.29 2018-07-24 | 17:10:39 | $7.84 | $3.29 | 249 | $1,133.20 |
| 387 | S 2,000 $7.841 2018-07-30 | 14:45:54 | P 100 $3.29 2018-07-25 | 9:00:58 | $7.84 | $3.29 | 100 | $455.10 |
| 388 | S 2,000 $7.841 2018-07-30 | 14:45:54 | P 1,000 $3.28 2018-07-25 | 9:43:34 | $7.84 | $3.28 | 1,000 | $4,551 |
| 389 | S 2,000 $7.841 2018-07-30 | 14:45:54 | P 1,000 $3.28 2018-07-25 | 9:44:00 | $7.84 | $3.28 | 247 | $1,122.39 |
| 390 | S 5,000 $7.8404 2018-07-27 | 10:45:57 | P 950 $3.2969 2018-07-25 | 9:44:00 | $7.84 | $3.30 | 703 | $3,194.08 |
| 391 | S 5,000 $7.8404 2018-07-27 | 10:45:57 | P 2,500 $3.2995 2018-07-25 | 9:44:11 | $7.84 | $3.30 | 2,500 | $11,352.25 |
| 392 | S 5,000 $7.8404 2018-07-27 | 10:45:57 | P 400 $3.3 2018-07-25 | 9:01:04 | $7.84 | $3.30 | 400 | $1,816.16 |
| 393 | S 5,000 $7.8404 2018-07-27 | 10:45:57 | P 2,000 $3.3 2018-07-25 | 9:41:06 | $7.84 | $3.30 | 1,397 | $6,342.94 |
| 394 | S 2,000 $7.8361 2018-07-30 | 14:38:50 | P 2,000 $3.3 2018-07-25 | 9:41:06 | $7.84 | $3.30 | 603 | $2,735.27 |
| 395 | S 2,000 $7.8361 2018-07-30 | 14:38:50 | P 1,000 $3.3 2018-07-25 | 9:43:08 | $7.84 | $3.30 | 1,000 | $4,536.10 |
| 396 | S 2,000 $7.8361 2018-07-30 | 14:38:50 | P 1,000 $3.3 2018-07-25 | 9:44:04 | $7.84 | $3.30 | 397 | $1,800.83 |
| 397 | S 200 $7.83 2018-07-30 | 13:34:08 | P 1,000 $3.3 2018-07-25 | 9:44:04 | $7.83 | $3.30 | 200 | $906 |
| 398 | S 2,000 $7.8116 2018-07-30 | 14:49:41 | P 1,000 $3.3 2018-07-25 | 9:44:04 | $7.81 | $3.30 | 403 | $1,818.17 |
| 399 | S 2,000 $7.8116 2018-07-30 | 14:49:41 | P 3,000 $3.31 2018-07-25 | 10:41:46 | $7.81 | $3.31 | 1,597 | $7,189.06 |
| 400 | S 2,000 $7.8089 2018-07-30 | 14:49:41 | P 3,000 $3.31 2018-07-25 | 10:41:46 | $7.81 | $3.31 | 1,403 | $6,311.96 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 401 | S 2,000 $7.8089 2018-07-30 | 14:49:41 | P 300 $3.31 2018-07-25 | 10:42:28 | $7.81 | $3.31 | 300 | $1,349.67 |
| 402 | S 2,000 $7.8089 2018-07-30 | 14:49:41 | P 2,000 $3.31 2018-07-25 | 10:43:10 | $7.81 | $3.31 | 297 | $1,336.17 |
| 403 | S 300 $7.8067 2018-07-30 | 13:43:43 | P 350 $3.31 2018-07-25 | 10:43:10 | $7.81 | $3.31 | 53 | $238.33 |
| 404 | S 300 $7.8067 2018-07-30 | 13:43:43 | P 1,000 $3.31 2018-07-25 | 10:44:49 | $7.81 | $3.31 | 247 | $1,110.68 |
| 405 | S 5,240 $7.8044 2018-07-30 | 13:08:31 | P 1,000 $3.31 2018-07-25 | 10:44:49 | $7.80 | $3.31 | 753 | $3,384.28 |
| 406 | S 5,240 $7.8044 2018-07-30 | 13:08:31 | P 408 $3.31 2018-07-25 | 10:44:51 | $7.80 | $3.31 | 408 | $1,833.72 |
| 407 | S 5,240 $7.8044 2018-07-30 | 13:08:31 | P 1,300 $3.31 2018-07-25 | 10:46:06 | $7.80 | $3.31 | 1,300 | $5,842.72 |
| 408 | S 5,240 $7.8044 2018-07-30 | 13:08:31 | P 1,543 $3.31 2018-07-25 | 10:46:07 | $7.80 | $3.31 | 1,543 | $6,934.86 |
| 409 | S 5,240 $7.8044 2018-07-30 | 13:08:31 | P 464 $3.31 2018-07-25 | 10:46:32 | $7.80 | $3.31 | 464 | $2,085.40 |
| 410 | S 5,240 $7.8044 2018-07-30 | 13:08:31 | P 6,042 $3.3108 2018-07-25 | 10:41:15 | $7.80 | $3.31 | 772 | $3,469.06 |
| 411 | S 1,500 $7.802 2018-07-30 | 13:31:56 | P 6,042 $3.3108 2018-07-25 | 10:41:15 | $7.80 | $3.31 | 1,500 | $6,736.80 |
| 412 | S 1,825 $7.8 2018-07-30 | 15:02:02 | P 6,042 $3.3108 2018-07-25 | 10:41:15 | $7.80 | $3.31 | 1,825 | $8,192.79 |
| 413 | S 1,658 $7.79 2018-07-30 | 13:03:48 | P 6,042 $3.3108 2018-07-25 | 10:41:15 | $7.79 | $3.31 | 1,658 | $7,426.51 |
| 414 | S 5,050 $7.7857 2018-07-30 | 13:31:57 | P 6,042 $3.3108 2018-07-25 | 10:41:15 | $7.79 | $3.31 | 287 | $1,284.30 |
| 415 | S 5,050 $7.7857 2018-07-30 | 13:31:57 | P 3,000 $3.3199 2018-07-25 | 10:42:26 | $7.79 | $3.32 | 3,000 | $13,397.40 |
| 416 | S 5,050 $7.7857 2018-07-30 | 13:31:57 | P 2,000 $3.32 2018-07-25 | 9:41:11 | $7.79 | $3.32 | 1,763 | $7,873.03 |
| 417 | S 400 $7.78 2018-07-30 | 13:33:47 | P 2,000 $3.32 2018-07-25 | 9:41:11 | $7.78 | $3.32 | 237 | $1,057.02 |
| 418 | S 400 $7.78 2018-07-30 | 13:33:47 | P 1,393 $3.32 2018-07-25 | 10:41:19 | $7.78 | $3.32 | 163 | $726.98 |
| 419 | S 2,000 $7.78 2018-07-30 | 13:34:08 | P 1,393 $3.32 2018-07-25 | 10:41:19 | $7.78 | $3.32 | 1,230 | $5,485.80 |
| 420 | S 2,000 $7.78 2018-07-30 | 14:38:38 | P 2,800 $3.3108 2018-07-25 | 10:43:09 | $7.78 | $3.32 | 770 | $3,434.20 |
| 421 | S 3,200 $7.76 2018-07-30 | 13:31:57 | P 2,800 $3.3108 2018-07-25 | 10:43:09 | $7.76 | $3.32 | 2,030 | $9,013.20 |
| 422 | S 3,200 $7.76 2018-07-30 | 13:31:57 | P 500 $3.32 2018-07-25 | 10:43:29 | $7.76 | $3.32 | 500 | $2,220 |
| 423 | S 3,200 $7.76 2018-07-30 | 13:31:57 | P 645 $3.32 2018-07-25 | 10:44:31 | $7.76 | $3.32 | 645 | $2,863.80 |
| 424 | S 3,200 $7.76 2018-07-30 | 13:31:57 | P 1,393 $3.32 2018-07-25 | 10:44:59 | $7.76 | $3.32 | 25 | $111 |
| 425 | S 100 $7.76 2018-07-30 | 13:34:04 | P 3,000 $3.32 2018-07-25 | 10:44:59 | $7.76 | $3.32 | 100 | $444 |
| 426 | S 100 $7.76 2018-07-30 | 15:02:04 | P 3,000 $3.32 2018-07-25 | 10:44:59 | $7.76 | $3.32 | 100 | $444 |
| 427 | S 100 $7.76 2018-07-30 | 15:02:04 | P 3,000 $3.32 2018-07-25 | 10:44:59 | $7.76 | $3.32 | 100 | $444 |
| 428 | S 1,487 $7.7594 2018-07-30 | 13:34:08 | P 3,000 $3.32 2018-07-25 | 10:44:59 | $7.76 | $3.32 | 1,487 | $6,601.39 |
| 429 | S 2,000 $7.746 2018-07-30 | 14:49:41 | P 3,000 $3.32 2018-07-25 | 10:44:59 | $7.75 | $3.32 | 1,188 | $5,258.09 |
| 430 | S 2,000 $7.746 2018-07-30 | 14:49:41 | P 2,500 $3.32 2018-07-25 | 10:46:04 | $7.75 | $3.32 | 812 | $3,593.91 |
| 431 | S 200 $7.74 2018-07-30 | 15:02:03 | P 2,500 $3.32 2018-07-25 | 10:46:04 | $7.74 | $3.32 | 200 | $884 |
| 432 | S 4,000 $7.7368 2018-07-30 | 15:02:41 | P 2,500 $3.32 2018-07-25 | 10:46:04 | $7.74 | $3.32 | 1,488 | $6,572.20 |
| 433 | S 4,000 $7.7368 2018-07-30 | 15:02:41 | P 1,725 $3.32 2018-07-25 | 10:46:10 | $7.74 | $3.32 | 1,725 | $7,618.98 |
| 434 | S 4,000 $7.7368 2018-07-30 | 15:02:41 | P 275 $3.32 2018-07-25 | 10:46:31 | $7.74 | $3.32 | 275 | $1,214.62 |
| 435 | S 4,000 $7.7368 2018-07-30 | 15:02:41 | P 2,000 $3.33 2018-07-25 | 9:39:25 | $7.74 | $3.33 | 512 | $2,256.28 |
| 436 | S 2,000 $7.7316 2018-07-30 | 14:31:53 | P 2,000 $3.33 2018-07-25 | 9:39:25 | $7.73 | $3.33 | 1,488 | $6,549.58 |
| 437 | S 2,000 $7.7316 2018-07-30 | 14:31:53 | P 2,000 $3.33 2018-07-25 | 9:39:47 | $7.73 | $3.33 | 512 | $2,253.62 |
| 438 | S 1,180 $7.7242 2018-07-30 | 15:02:05 | P 2,000 $3.33 2018-07-25 | 9:39:47 | $7.72 | $3.33 | 1,180 | $5,185.16 |
| 439 | S 100 $7.72 2018-07-30 | 15:02:06 | P 2,000 $3.33 2018-07-25 | 9:39:47 | $7.72 | $3.33 | 100 | $439 |
| 440 | S 2,000 $7.7142 2018-07-30 | 14:49:41 | P 2,000 $3.33 2018-07-25 | 9:39:47 | $7.71 | $3.33 | 208 | $911.91 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 441 | S 2,000 $7.71 2018-07-30 | 14:49:41 | P 3,000 $3.33 2018-07-25 | 10:42:51 | $7.71 | $3.33 | 1,792 | $7,856.49 |
| 442 | S 4,000 $7.7136 2018-07-30 | 15:02:41 | P 500 $3.33 2018-07-25 | 10:42:51 | $7.71 | $3.33 | 1,208 | $5,295.39 |
| 443 | S 4,000 $7.7136 2018-07-30 | 15:02:41 | P 500 $3.33 2018-07-25 | 10:43:33 | $7.71 | $3.33 | 500 | $2,191.80 |
| 444 | S 4,000 $7.7136 2018-07-30 | 15:02:41 | P 1,500 $3.33 2018-07-25 | 10:44:05 | $7.71 | $3.33 | 1,500 | $6,575.40 |
| 445 | S 4,000 $7.7136 2018-07-30 | 15:02:41 | P 3,000 $3.33 2018-07-25 | 10:46:29 | $7.71 | $3.33 | 792 | $3,471.81 |
| 446 | S 600 $7.71 2018-07-30 | 15:02:05 | P 3,000 $3.33 2018-07-25 | 10:46:29 | $7.71 | $3.33 | 600 | $2,628 |
| 447 | S 4,000 $7.7075 2018-07-30 | 15:02:42 | P 9,000 $3.3372 2018-07-25 | 10:46:57 | $7.71 | $3.34 | 1,608 | $7,039.02 |
| 448 | S 4,000 $7.7075 2018-07-30 | 15:02:42 | P 9,000 $3.3372 2018-07-25 | 10:41:55 | $7.71 | $3.34 | 2,392 | $10,453.76 |
| 449 | S 4,000 $7.6978 2018-07-30 | 15:02:43 | P 9,000 $3.3372 2018-07-25 | 10:41:55 | $7.70 | $3.34 | 4,000 | $17,442.40 |
| 450 | S 2,000 $7.68 2018-07-30 | 14:31:53 | P 9,000 $3.3372 2018-07-25 | 10:41:55 | $7.68 | $3.34 | 2,000 | $8,685.60 |
| 451 | S 3,146 $7.6759 2018-07-30 | 15:02:43 | P 3,000 $3.3372 2018-07-25 | 10:41:55 | $7.68 | $3.34 | 608 | $2,637.93 |
| 452 | S 3,146 $7.6759 2018-07-30 | 15:02:43 | P 2,600 $3.3388 2018-07-25 | 10:46:57 | $7.68 | $3.34 | 2,538 | $11,007.56 |
| 453 | S 1,100 $7.6682 2018-07-30 | 13:32:00 | P 2,600 $3.3388 2018-07-25 | 10:48:09 | $7.67 | $3.34 | 62 | $268.42 |
| 454 | S 1,100 $7.6682 2018-07-30 | 13:32:00 | P 4,540 $3.34 2018-07-25 | 10:48:09 | $7.67 | $3.34 | 1,038 | $4,493.92 |
| 455 | S 749 $7.662 2018-07-30 | 13:32:00 | P 3,000 $3.3388 2018-07-25 | 10:48:09 | $7.66 | $3.34 | 749 | $3,238.08 |
| 456 | S 100 $7.66 2018-07-30 | 13:09:00 | P 3,000 $3.3388 2018-07-25 | 10:48:09 | $7.66 | $3.34 | 100 | $432.12 |
| 457 | S 790 $7.6573 2018-07-30 | 13:32:00 | P 3,000 $3.3388 2018-07-25 | 10:48:09 | $7.66 | $3.34 | 790 | $3,411.62 |
| 458 | S 2,000 $7.6503 2018-07-30 | 15:02:13 | P 4,540 $3.34 2018-07-25 | 10:48:09 | $7.65 | $3.34 | 323 | $1,392.61 |
| 459 | S 2,000 $7.6503 2018-07-30 | 15:02:13 | P 4,540 $3.34 2018-07-25 | 10:48:09 | $7.65 | $3.34 | 1,677 | $7,228.37 |
| 460 | S 100 $7.65 2018-07-30 | 13:32:01 | P 4,540 $3.34 2018-07-25 | 9:04:52 | $7.65 | $3.34 | 100 | $431 |
| 461 | S 100 $7.65 2018-07-30 | 13:32:01 | P 4,540 $3.34 2018-07-25 | 9:04:52 | $7.65 | $3.34 | 100 | $431 |
| 462 | S 100 $7.65 2018-07-30 | 13:32:01 | P 4,540 $3.34 2018-07-25 | 9:04:52 | $7.65 | $3.34 | 100 | $431 |
| 463 | S 100 $7.65 2018-07-30 | 13:32:01 | P 4,540 $3.34 2018-07-25 | 9:04:52 | $7.65 | $3.34 | 100 | $431 |
| 464 | S 100 $7.65 2018-07-30 | 13:32:01 | P 4,540 $3.34 2018-07-25 | 9:04:52 | $7.65 | $3.34 | 100 | $431 |
| 465 | S 100 $7.65 2018-07-30 | 13:32:01 | P 4,540 $3.34 2018-07-25 | 9:04:52 | $7.65 | $3.34 | 100 | $431 |
| 466 | S 2,000 $7.65 2018-07-30 | 15:02:06 | P 4,540 $3.34 2018-07-25 | 9:04:52 | $7.65 | $3.34 | 2,000 | $8,620 |
| 467 | S 2,000 $7.65 2018-07-30 | 14:31:53 | P 4,540 $3.34 2018-07-25 | 9:04:52 | $7.65 | $3.34 | 263 | $1,128.27 |
| 468 | S 2,000 $7.63 2018-07-30 | 15:02:03 | P 2,000 $3.3388 2018-07-25 | 9:05:40 | $7.63 | $3.34 | 2 | $8.58 |
| 469 | S 2,000 $7.63 2018-07-30 | 14:31:53 | P 2,350 $3.34 2018-07-25 | 10:43:06 | $7.63 | $3.34 | 1,735 | $7,443.15 |
| 470 | S 1,990 $7.61 2018-07-30 | 13:09:02 | P 2,350 $3.34 2018-07-25 | 10:43:06 | $7.61 | $3.34 | 615 | $2,626.05 |
| 471 | S 1,990 $7.61 2018-07-30 | 13:09:02 | P 700 $3.34 2018-07-25 | 10:43:35 | $7.61 | $3.34 | 700 | $2,989 |
| 472 | S 1,990 $7.61 2018-07-30 | 13:09:02 | P 243 $3.34 2018-07-25 | 10:44:01 | $7.61 | $3.34 | 243 | $1,037.61 |
| 473 | S 1,990 $7.61 2018-07-30 | 13:09:02 | P 2,265 $3.34 2018-07-25 | 10:48:14 | $7.61 | $3.34 | 432 | $1,844.64 |
| 474 | S 1,990 $7.61 2018-07-30 | 13:09:04 | P 2,265 $3.34 2018-07-25 | 10:48:14 | $7.61 | $3.34 | 100 | $427 |
| 475 | S 100 $7.61 2018-07-30 | 13:09:04 | P 2,265 $3.34 2018-07-25 | 10:48:14 | $7.61 | $3.34 | 100 | $427 |
| 476 | S 5,926 $7.61 2018-07-30 | 13:09:13 | P 2,265 $3.34 2018-07-25 | 9:39:33 | $7.61 | $3.34 | 1,633 | $6,972.91 |
| 477 | S 5,926 $7.61 2018-07-30 | 13:09:13 | P 2,375 $3.3496 2018-07-25 | 17:13:09 | $7.61 | $3.35 | 2,375 | $10,118.45 |
| 478 | S 5,926 $7.61 2018-07-30 | 13:09:13 | P 450 $3.35 2018-07-24 | 9:41:20 | $7.61 | $3.35 | 450 | $1,917 |
| 479 | S 5,926 $7.61 2018-07-30 | 13:09:13 | P 2,000 $3.35 2018-07-25 | 9:41:20 | $7.61 | $3.35 | 1,468 | $6,253.68 |
| 480 | S 5,000 $7.59 2018-07-27 | 10:15:54 | P 2,000 $3.35 2018-07-25 | 9:41:20 | $7.59 | $3.35 | 532 | $2,255.68 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 481 | S 5,000 $7.59 2018-07-27 | 10:15:54 | P 1,300 $3.35 2018-07-25 | 10:43:03 | $7.59 | $3.35 | 3,000 | $12,720 |
| 482 | S 5,000 $7.59 2018-07-27 | 10:15:54 | P 1,300 $3.35 2018-07-25 | 10:43:38 | $7.59 | $3.35 | 1,300 | $5,512 |
| 483 | S 5,000 $7.59 2018-07-27 | 10:15:54 | P 400 $3.35 2018-07-25 | 10:43:51 | $7.59 | $3.35 | 168 | $712.32 |
| 483 | S 2,000 $7.58 2018-07-30 | 14:31:53 | P 400 $3.35 2018-07-25 | 10:43:51 | $7.58 | $3.35 | 232 | $981.71 |
| 484 | S 2,000 $7.58 2018-07-30 | 14:31:53 | P 3,000 $3.35 2018-07-25 | 10:45:27 | $7.58 | $3.35 | 1,768 | $7,481.29 |
| 485 | S 2,000 $7.58 2018-07-30 | 14:31:53 | P 3,000 $3.35 2018-07-25 | 10:45:27 | $7.58 | $3.35 | 1,181 | $4,971.77 |
| 486 | S 1,181 $7.56 2018-07-30 | 13:09:04 | P 3,000 $3.35 2018-07-25 | 10:45:27 | $7.56 | $3.35 | 51 | $213.61 |
| 486 | S 4,735 $7.56 2018-07-30 | 13:09:04 | P 2,300 $3.35 2018-07-25 | 10:45:39 | $7.56 | $3.35 | 1,949 | $8,163.39 |
| 487 | S 4,735 $7.56 2018-07-30 | 13:09:04 | P 2,300 $3.35 2018-07-25 | 10:45:39 | $7.54 | $3.35 | 351 | $1,464.16 |
| 488 | S 4,735 $7.56 2018-07-30 | 13:09:04 | P 2,300 $3.35 2018-07-25 | 10:45:39 | $7.52 | $3.35 | 1,946 | $8,117.54 |
| 488 | S 5,000 $7.55 2018-07-27 | 14:31:53 | P 3,000 $3.35 2018-07-25 | 10:46:01 | $7.51 | $3.35 | 1,054 | $4,380 |
| 489 | S 2,297 $7.54 2018-07-30 | 13:09:07 | P 3,000 $3.35 2018-07-25 | 10:45:27 | $7.54 | $3.35 | 500 | $2,077.80 |
| 489 | S 2,297 $7.52 2018-07-30 | 13:09:06 | P 3,000 $3.35 2018-07-25 | 10:45:39 | $7.52 | $3.35 | 2,500 | $10,389 |
| 490 | S 2,297 $7.52 2018-07-30 | 13:09:06 | P 3,000 $3.35 2018-07-25 | 10:46:01 | $7.52 | $3.35 | 681 | $2,829.96 |
| 491 | S 1,416 $7.5 2018-07-30 | 14:10:07 | P 1,200 $3.35 2018-07-25 | 10:52:55 | $7.51 | $3.35 | 519 | $2,153.85 |
| 492 | S 1,416 $7.5 2018-07-30 | 14:10:07 | P 1,200 $3.35 2018-07-25 | 10:52:55 | $7.50 | $3.35 | 897 | $3,722.55 |
| 493 | S 2,738 $7.50 2018-07-27 | 13:09:07 | P 3,000 $3.35 2018-07-25 | 10:56:01 | $7.50 | $3.35 | 2,103 | $8,723.87 |
| 494 | S 2,738 $7.50 2018-07-27 | 13:09:07 | P 3,000 $3.35 2018-07-25 | 10:56:01 | $7.50 | $3.35 | 635 | $2,634.17 |
| 495 | S 5,000 $7.49 2018-07-27 | 10:15:35 | P 3,000 $3.35 2018-07-25 | 10:56:01 | $7.49 | $3.35 | 2,365 | $9,791.57 |
| 496 | S 5,000 $7.49 2018-07-27 | 10:15:35 | P 3,000 $3.35 2018-07-25 | 10:56:01 | $7.49 | $3.35 | 936 | $3,875.23 |
| 497 | S 5,000 $7.49 2018-07-27 | 10:15:35 | P 3,000 $3.35 2018-07-25 | 10:56:02 | $7.49 | $3.35 | 1,699 | $7,034.20 |
| 498 | S 5,000 $7.48 2018-07-30 | 13:34:40 | P 500 $3.35 2018-07-25 | 10:58:32 | $7.49 | $3.35 | 501 | $2,069.13 |
| 499 | S 2,000 $7.48 2018-07-30 | 13:34:40 | P 2,200 $3.35 2018-07-25 | 10:58:32 | $7.49 | $3.35 | 1,499 | $6,190.87 |
| 500 | S 2,000 $7.48 2018-07-30 | 13:34:40 | P 2,200 $3.35 2018-07-25 | 10:58:32 | $7.48 | $3.35 | 1,821 | $7,431.50 |
| 500 | S 936 $7.49 2018-07-27 | 10:15:35 | P 936 $3.35 2018-07-25 | 10:58:38 | $7.48 | $3.35 | 179 | $730.50 |
| 501 | S 5,000 $7.49 2018-07-27 | 10:15:35 | P 3,000 $3.35 2018-07-25 | 11:01:00 | $7.43 | $3.35 | 1,416 | $5,752.36 |
| 502 | S 5,000 $7.49 2018-07-27 | 10:15:35 | P 123 $3.37 2018-07-25 | 11:01:05 | $7.41 | $3.35 | 123 | $497.22 |
| 503 | S 2,000 $7.48 2018-07-30 | 13:34:40 | P 297 $3.37 2018-07-25 | 9:32:42 | $7.41 | $3.37 | 297 | $1,200.59 |
| 504 | S 3,320 $7.43 2018-07-27 | 14:29:31 | P 3,320 $3.35 2018-07-25 | 9:33:06 | $7.43 | $3.35 | 1,499 | $7,431.50 |
| 505 | S 2,000 $7.43 2018-07-30 | 14:29:31 | P 1,595 $3.35 2018-07-25 | 10:58:38 | $7.43 | $3.35 | 1,821 | $730.50 |
| 506 | S 2,000 $7.43 2018-07-30 | 14:29:31 | P 1,595 $3.35 2018-07-25 | 11:01:00 | $7.43 | $3.35 | 897 | $5,752.36 |
| 507 | S 5,000 $7.41 2018-07-27 | 10:15:34 | P 123 $3.37 2018-07-25 | 11:01:05 | $7.41 | $3.37 | 123 | $497.22 |
| 508 | S 5,000 $7.41 2018-07-27 | 10:15:34 | P 297 $3.37 2018-07-25 | 9:32:42 | $7.41 | $3.37 | 297 | $1,200.59 |
| 509 | S 5,000 $7.41 2018-07-27 | 10:15:34 | P 2,000 $3.37 2018-07-25 | 9:33:08 | $7.41 | $3.37 | 2,000 | $8,084.80 |
| 510 | S 5,000 $7.41 2018-07-27 | 10:15:34 | P 2,261 $3.37 2018-07-25 | 9:33:08 | $7.41 | $3.37 | 1,164 | $4,697.79 |
| 510 | S 5,000 $7.40 2018-07-27 | 10:15:34 | P 2,261 $3.3765 2018-07-25 | 9:33:08 | $7.40 | $3.38 | 1,097 | $4,417.29 |
| 511 | S 1,580 $7.40 2018-07-27 | 13:34:55 | P 873 $3.38 2018-07-25 | 9:33:47 | $7.40 | $3.38 | 483 | $1,943.21 |
| 512 | S 1,580 $7.40 2018-07-27 | 13:34:55 | P 500 $3.38 2018-07-25 | 9:32:41 | $7.40 | $3.38 | 17 | $68.21 |
| 513 | S 910 $7.39 2018-07-27 | 15:09:38 | P 500 $3.38 2018-07-25 | 9:32:41 | $7.39 | $3.38 | 300 | $1,203.75 |
| 514 | S 910 $7.39 2018-07-27 | 15:09:38 | P 300 $3.38 2018-07-25 | 9:32:41 | $7.39 | $3.38 | 500 | $2,006.25 |
| 515 | S 910 $7.39 2018-07-27 | 15:09:38 | P 500 $3.38 2018-07-25 | 9:32:41 | $7.39 | $3.38 | 500 | $2,006.25 |
| 516 | S 910 $7.39 2018-07-27 | 15:09:38 | P 873 $3.38 2018-07-25 | 9:33:47 | $7.39 | $3.38 | 83 | $373.16 |
| 517 | S 1,304 $7.38 2018-07-27 | 13:34:41 | P 3,815 $3.38 2018-07-25 | 9:33:47 | $7.38 | $3.38 | 780 | $3,121.17 |
| 518 | S 1,304 $7.38 2018-07-27 | 13:34:41 | P 100 $3.38 2018-07-25 | 9:35:18 | $7.38 | $3.38 | 100 | $400.15 |
| 519 | S 1,304 $7.38 2018-07-27 | 13:34:41 | P 4,407 $3.3874 2018-07-25 | 9:05:51 | $7.38 | $3.39 | 424 | $1,693.50 |
| 520 | S 2,000 $7.38 2018-07-30 | 14:29:03 | P 4,407 $3.3874 2018-07-25 | 9:05:51 | $7.38 | $3.39 | 2,000 | $7,985.20 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date Sale Time) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 521 | S 697 $7.37 2018-07-30 | 13:34:41 | P 4,407 $3.3874 2018-07-25 | 9:05:51 | $7.37 | $3.39 | 697 | $2,775.87 |
| 522 | S 100 $7.36 2018-07-30 | 14:04:18 | P 4,407 $3.3874 2018-07-25 | 9:05:51 | $7.36 | $3.39 | 100 | $397.26 |
| 523 | S 700 $7.3514 2018-07-30 | 13:35:13 | P 4,407 $3.3874 2018-07-25 | 9:05:51 | $7.35 | $3.39 | 700 | $2,774.80 |
| 524 | S 1,000 $7.34 2018-07-30 | 15:09:00 | P 4,407 $3.3874 2018-07-25 | 9:05:51 | $7.34 | $3.39 | 486 | $1,920.96 |
| 525 | S 1,000 $7.34 2018-07-30 | 15:09:00 | P 700 $3.39 2018-07-25 | 9:35:22 | $7.34 | $3.39 | 514 | $2,030.30 |
| 526 | S 2,000 $7.326 2018-07-30 | 14:04:19 | P 700 $3.39 2018-07-25 | 9:35:22 | $7.33 | $3.39 | 186 | $732.10 |
| 527 | S 5,000 $7.326 2018-07-30 | 14:04:19 | P 4,500 $3.39 2018-07-25 | 9:35:30 | $7.33 | $3.39 | 1,814 | $7,139.90 |
| 528 | S 1,600 $7.31 2018-07-30 | 14:04:21 | P 4,500 $3.39 2018-07-25 | 9:35:30 | $7.31 | $3.39 | 1,600 | $6,272 |
| 529 | S 2,000 $7.3001 2018-07-30 | 14:28:05 | P 4,500 $3.39 2018-07-25 | 9:35:30 | $7.30 | $3.39 | 1,086 | $4,246.37 |
| 530 | S 2,000 $7.3001 2018-07-30 | 14:28:05 | P 900 $3.3944 2018-07-25 | 9:35:27 | $7.30 | $3.39 | 900 | $3,515.13 |
| 531 | S 2,000 $7.3001 2018-07-30 | 14:28:05 | P 1,078 $3.4 2018-07-25 | 9:24:38 | $7.30 | $3.40 | 14 | $54.60 |
| 532 | S 5,000 $7.29 2018-07-30 | 10:15:29 | P 1,078 $3.4 2018-07-25 | 9:24:38 | $7.29 | $3.40 | 1,064 | $4,138.96 |
| 533 | S 5,000 $7.29 2018-07-30 | 10:15:29 | P 100 $3.4 2018-07-25 | 9:33:54 | $7.29 | $3.40 | 100 | $389 |
| 534 | S 4,000 $7.29 2018-07-30 | 10:15:29 | P 2,300 $3.4 2018-07-25 | 9:33:56 | $7.29 | $3.40 | 2,300 | $8,947 |
| 535 | S 5,000 $7.29 2018-07-27 | 10:15:29 | P 500 $3.4 2018-07-25 | 9:34:06 | $7.29 | $3.40 | 500 | $1,945 |
| 536 | S 5,000 $7.29 2018-07-27 | 10:15:29 | P 993 $3.4 2018-07-25 | 9:34:08 | $7.29 | $3.40 | 993 | $3,862.77 |
| 537 | S 5,000 $7.29 2018-07-27 | 10:15:29 | P 1,500 $3.4 2018-07-25 | 9:34:11 | $7.29 | $3.40 | 43 | $167.27 |
| 538 | S 4,000 $7.2568 2018-07-30 | 15:03:00 | P 1,500 $3.4 2018-07-25 | 9:34:11 | $7.26 | $3.40 | 1,457 | $5,619.36 |
| 539 | S 4,000 $7.2568 2018-07-30 | 15:03:00 | P 1,407 $3.4 2018-07-25 | 9:34:13 | $7.26 | $3.40 | 1,407 | $5,426.52 |
| 540 | S 4,000 $7.2568 2018-07-30 | 15:03:00 | P 700 $3.4 2018-07-25 | 9:34:56 | $7.26 | $3.40 | 700 | $2,699.76 |
| 541 | S 4,000 $7.2568 2018-07-30 | 15:03:00 | P 2,539 $3.4 2018-07-25 | 9:35:17 | $7.26 | $3.40 | 436 | $1,681.56 |
| 542 | S 2,000 $7.25 2018-07-30 | 14:20:29 | P 2,539 $3.4 2018-07-25 | 9:35:17 | $7.25 | $3.40 | 2,000 | $7,700 |
| 543 | S 605 $7.2366 2018-07-30 | 14:15:18 | P 2,539 $3.4 2018-07-25 | 9:35:17 | $7.24 | $3.40 | 103 | $395.17 |
| 544 | S 605 $7.2366 2018-07-30 | 14:15:18 | P 3,000 $3.4 2018-07-25 | 11:10:25 | $7.24 | $3.40 | 502 | $1,925.97 |
| 545 | S 4,000 $7.2249 2018-07-30 | 15:03:00 | P 3,000 $3.4 2018-07-25 | 11:10:25 | $7.22 | $3.40 | 2,498 | $9,554.60 |
| 546 | S 4,000 $7.2249 2018-07-30 | 15:03:00 | P 210 $3.4 2018-07-25 | 11:10:30 | $7.22 | $3.40 | 210 | $803.23 |
| 547 | S 4,000 $7.2249 2018-07-30 | 15:03:00 | P 2,500 $3.4056 2018-07-25 | 9:33:17 | $7.22 | $3.41 | 1,292 | $4,934.54 |
| 548 | S 2,000 $7.22 2018-07-30 | 14:25:10 | P 2,500 $3.4056 2018-07-25 | 9:33:17 | $7.22 | $3.41 | 1,208 | $4,607.80 |
| 549 | S 2,000 $7.22 2018-07-30 | 14:25:10 | P 1,750 $3.41 2018-07-25 | 9:35:14 | $7.22 | $3.41 | 792 | $3,017.52 |
| 550 | S 405 $7.2 2018-07-30 | 14:15:22 | P 1,750 $3.41 2018-07-25 | 9:35:14 | $7.20 | $3.41 | 405 | $1,534.95 |
| 551 | S 5,000 $7.19 2018-07-27 | 10:14:58 | P 1,750 $3.41 2018-07-25 | 9:35:14 | $7.19 | $3.41 | 553 | $2,090.34 |
| 552 | S 5,000 $7.19 2018-07-27 | 10:14:58 | P 2,082 $3.4114 2018-07-25 | 9:33:46 | $7.19 | $3.41 | 2,082 | $7,867.05 |
| 553 | S 5,000 $7.19 2018-07-27 | 10:14:58 | P 2,500 $3.4168 2018-07-25 | 9:33:25 | $7.19 | $3.42 | 2,365 | $8,923.62 |
| 554 | S 1,500 $7.15 2018-07-30 | 14:17:25 | P 2,500 $3.4168 2018-07-25 | 9:33:25 | $7.15 | $3.42 | 135 | $503.98 |
| 555 | S 1,500 $7.15 2018-07-30 | 14:17:25 | P 2,500 $3.4186 2018-07-25 | 9:33:27 | $7.15 | $3.42 | 1,365 | $5,093.36 |
| 556 | S 4,000 $7.1475 2018-07-30 | 15:03:01 | P 2,500 $3.4186 2018-07-25 | 9:33:27 | $7.15 | $3.42 | 1,135 | $4,232.30 |
| 557 | S 4,000 $7.1475 2018-07-30 | 15:03:01 | P 1,207 $3.42 2018-07-25 | 9:33:31 | $7.15 | $3.42 | 1,207 | $4,499.09 |
| 558 | S 4,000 $7.1475 2018-07-30 | 15:03:01 | P 1,093 $3.42 2018-07-25 | 9:33:39 | $7.15 | $3.42 | 1,093 | $4,074.16 |
| 559 | S 4,000 $7.1475 2018-07-30 | 15:03:01 | P 800 $3.42 2018-07-25 | 9:33:42 | $7.15 | $3.42 | 565 | $2,106.04 |
| 560 | S 2,911 $7.14 2018-07-30 | 15:03:09 | P 800 $3.42 2018-07-25 | 9:33:42 | $7.14 | $3.42 | 235 | $874.20 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 561 | S 2,911 $7.14 2018-07-30 | 15:03:09 | P 700 $3.42 2018-07-25 | 9:33:44 | $7.14 | $3.42 | 700 | $2,604 |
| 562 | S 2,911 $7.14 2018-07-30 | 15:03:09 | P 218 $3.42 2018-07-25 | 11:11:09 | $7.14 | $3.42 | 218 | $810.96 |
| 563 | S 2,911 $7.14 2018-07-30 | 15:03:09 | P 2,500 $3.42 2018-07-25 | 9:33:51 | $7.14 | $3.42 | 1,758 | $6,539.76 |
| 564 | S 5,966 $7.1142 2018-07-30 | 14:15:30 | P 2,500 $3.42 2018-07-25 | 9:33:51 | $7.11 | $3.42 | 742 | $2,741.10 |
| 565 | S 5,966 $7.1142 2018-07-30 | 14:15:30 | P 4,233 $3.4203 2018-07-25 | 9:35:20 | $7.11 | $3.42 | 4,233 | $15,636.28 |
| 566 | S 5,966 $7.1142 2018-07-30 | 14:15:30 | P 2,300 $3.4279 2018-07-25 | 9:34:16 | $7.11 | $3.43 | 991 | $3,653.12 |
| 567 | S 5,000 $7.0966 2018-07-27 | 10:13:19 | P 2,300 $3.4279 2018-07-25 | 9:34:16 | $7.10 | $3.43 | 1,309 | $4,802.33 |
| 568 | S 5,000 $7.0966 2018-07-27 | 10:13:19 | P 4,500 $3.429 2018-07-25 | 9:35:17 | $7.10 | $3.43 | 3,691 | $13,537.11 |
| 569 | S 2,154 $7.07 2018-07-30 | 14:16:06 | P 4,500 $3.429 2018-07-25 | 9:35:17 | $7.07 | $3.43 | 809 | $2,945.57 |
| 570 | S 2,154 $7.07 2018-07-30 | 14:16:06 | P 1,000 $3.429 2018-07-25 | 11:11:09 | $7.07 | $3.43 | 1,000 | $3,641 |
| 571 | S 2,154 $7.07 2018-07-30 | 14:16:06 | P 1,500 $3.43 2018-07-25 | 9:32:38 | $7.07 | $3.43 | 345 | $1,255.80 |
| 572 | S 3,700 $7.06 2018-07-30 | 14:16:20 | P 1,500 $3.43 2018-07-25 | 9:32:38 | $7.06 | $3.43 | 1,155 | $4,192.65 |
| 573 | S 3,700 $7.06 2018-07-30 | 14:16:20 | P 2,500 $3.43 2018-07-25 | 9:33:34 | $7.06 | $3.43 | 2,500 | $9,075 |
| 574 | S 3,700 $7.06 2018-07-30 | 14:16:20 | P 2,500 $3.43 2018-07-25 | 9:33:51 | $7.06 | $3.43 | 45 | $163.35 |
| 575 | S 5,000 $7.06 2018-07-30 | 14:16:20 | P 2,500 $3.43 2018-07-25 | 9:33:51 | $7.06 | $3.43 | 2,455 | $8,911.65 |
| 576 | S 3,000 $7.06 2018-07-30 | 15:26:04 | P 2,500 $3.4339 2018-07-25 | 9:34:08 | $7.06 | $3.43 | 545 | $1,976.22 |
| 577 | S 3,000 $7.06 2018-07-30 | 15:28:50 | P 2,500 $3.4339 2018-07-25 | 9:34:08 | $7.05 | $3.43 | 200 | $723.22 |
| 578 | S 350 $7.02 2018-07-30 | 15:29:59 | P 2,500 $3.434 2018-07-25 | 9:34:08 | $7.02 | $3.43 | 350 | $1,255.14 |
| 579 | S 3,685 $7.0118 2018-07-30 | 15:21:02 | P 2,500 $3.4339 2018-07-25 | 9:34:08 | $7.01 | $3.43 | 1,405 | $5,029.95 |
| 580 | S 3,685 $7.0118 2018-07-30 | 14:16:47 | P 2,500 $3.4339 2018-07-25 | 9:34:10 | $7.01 | $3.43 | 2,280 | $8,157.61 |
| 581 | S 3,000 $7.01 2018-07-30 | 15:21:02 | P 1,500 $3.436 2018-07-25 | 9:34:10 | $7.01 | $3.44 | 220 | $786.74 |
| 582 | S 6,707 $7.0021 2018-07-30 | 15:21:02 | P 2,500 $3.4364 2018-07-25 | 9:34:13 | $7.00 | $3.44 | 2,500 | $8,914.25 |
| 583 | S 3,000 $7.01 2018-07-30 | 15:21:02 | P 2,500 $3.434 2018-07-25 | 9:33:20 | $7.01 | $3.43 | 2,500 | $8,940 |
| 584 | S 3,000 $7.01 2018-07-30 | 15:21:02 | P 44 $3.4354 2018-07-25 | 9:34:00 | $7.01 | $3.44 | 44 | $157.28 |
| 585 | S 6,707 $7.0021 2018-07-30 | 14:16:53 | P 1,000 $3.4354 2018-07-25 | 11:11:15 | $7.00 | $3.44 | 236 | $843.61 |
| 586 | S 6,707 $7.0021 2018-07-30 | 14:16:53 | P 1,000 $3.4354 2018-07-25 | 11:11:15 | $7.00 | $3.44 | 764 | $2,724.96 |
| 587 | S 6,707 $7.0021 2018-07-30 | 14:16:53 | P 1,000 $3.4354 2018-07-25 | 11:11:21 | $7.00 | $3.44 | 1,000 | $3,566.10 |
| 588 | S 6,707 $7.0021 2018-07-30 | 14:16:53 | P 4,500 $3.4373 2018-07-25 | 9:34:59 | $7.00 | $3.44 | 2,500 | $8,912 |
| 589 | S 6,707 $7.0021 2018-07-30 | 15:15:01 | P 4,500 $3.4373 2018-07-25 | 9:34:59 | $7 | $3.44 | 2,443 | $8,708.81 |
| 590 | S 100 $7 2018-07-30 | 15:15:01 | P 4,500 $3.4373 2018-07-25 | 9:34:59 | $7 | $3.44 | 100 | $356.27 |
| 591 | S 100 $6.95 2018-07-30 | 15:15:01 | P 4,500 $3.4373 2018-07-25 | 9:34:59 | $6.95 | $3.44 | 100 | $351.27 |
| 592 | S 100 $6.9 2018-07-30 | 15:15:01 | P 4,500 $3.4373 2018-07-25 | 9:34:59 | $6.90 | $3.44 | 100 | $346.27 |
| 593 | S 201 $6.8598 2018-07-30 | 15:30:51 | P 4,500 $3.4373 2018-07-25 | 9:34:59 | $6.86 | $3.44 | 201 | $687.92 |
| 594 | S 250 $6.78 2018-07-30 | 15:17:22 | P 4,500 $3.4373 2018-07-25 | 9:34:59 | $6.78 | $3.44 | 250 | $835.68 |
| 595 | S 1,000 $6.7633 2018-07-30 | 15:30:54 | P 4,500 $3.4373 2018-07-25 | 9:34:59 | $6.76 | $3.44 | 1,000 | $3,326 |
| 596 | S 4,300 $6.75 2018-07-30 | 15:12:27 | P 1,000 $3.4377 2018-07-25 | 9:34:59 | $6.75 | $3.44 | 206 | $682.42 |
| 597 | S 4,300 $6.75 2018-07-30 | 15:12:27 | P 1,000 $3.4377 2018-07-25 | 11:11:13 | $6.75 | $3.44 | 1,000 | $3,312.30 |
| 598 | S 4,300 $6.75 2018-07-30 | 15:12:27 | P 850 $3.4588 2018-07-25 | 11:11:24 | $6.75 | $3.44 | 850 | $2,814.52 |
| 599 | S 4,300 $6.75 2018-07-30 | 15:12:27 | P 2,500 $3.44 2018-07-25 | 9:33:22 | $6.75 | $3.44 | 2,244 | $7,427.64 |
| 600 | S 1,211 $6.75 2018-07-30 | 15:13:19 | P 2,500 $3.44 2018-07-25 | 9:33:22 | $6.75 | $3.44 | 256 | $847.36 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 601 | S 1,211 $6.75 2018-07-30 | 15:13:19 | P 1,000 $3.44 2018-07-25 | 11:11:18 | $6.75 | $3.44 | 955 | $3,161.05 |
| 603 | S 200 $6.75 2018-07-30 | 15:17:25 | P 1,000 $3.44 2018-07-25 | 11:11:18 | $6.75 | $3.44 | 45 | $148.95 |
| 603 | S 200 $6.75 2018-07-30 | 15:17:25 | P 620 $3.47 2018-07-25 | 11:11:18 | $6.75 | $3.47 | 155 | $508.40 |
| 604 | S 100 $6.75 2018-07-30 | 15:18:34 | P 620 $3.47 2018-07-25 | 9:25:25 | $6.75 | $3.47 | 100 | $328 |
| 605 | S 200 $6.7 2018-07-30 | 15:12:38 | P 620 $3.47 2018-07-25 | 9:25:25 | $6.70 | $3.47 | 200 | $646 |
| 606 | S 7,313 $6.7 2018-07-30 | 15:17:52 | P 620 $3.47 2018-07-25 | 9:25:25 | $6.70 | $3.47 | 165 | $532.95 |
| 607 | S 7,313 $6.7 2018-07-30 | 15:17:52 | P 3,100 $3.4794 2018-07-25 | 9:25:25 | $6.70 | $3.48 | 3,100 | $9,983.86 |
| 608 | S 7,313 $6.7 2018-07-30 | 15:17:52 | P 850 $3.49 2018-07-25 | 9:25:10 | $6.70 | $3.49 | 850 | $2,728.50 |
| 608 | S 7,313 $6.7 2018-07-30 | 15:17:52 | P 1,650 $3.49 2018-07-25 | 9:30:35 | $6.70 | $3.49 | 1,650 | $5,296.50 |
| 609 | S 7,313 $6.7 2018-07-30 | 15:17:52 | P 114 $3.53 2018-07-25 | 9:30:35 | $6.70 | $3.53 | 114 | $361.38 |
| 610 | S 7,313 $6.7 2018-07-30 | 15:17:52 | P 3,136 $3.53 2018-07-25 | 9:30:35 | $6.70 | $3.53 | 1,434 | $4,545.78 |
| 611 | S 7,313 $6.7 2018-07-30 | 15:17:52 | P 3,136 $3.53 2018-07-25 | 9:30:35 | $6.70 | $3.53 | 990 | $3,138.30 |
| 612 | S 990 $6.7 2018-07-30 | 15:32:44 | P 3,136 $3.53 2018-07-25 | 9:30:35 | $6.70 | $3.53 | 712 | $2,257.04 |
| 614 | S 3,971 $6.7 2018-07-30 | 15:44:26 | P 2,100 $3.5871 2018-07-25 | 9:25:45 | $6.70 | $3.59 | 239 | $744.49 |
| 615 | S 3,971 $6.7 2018-07-30 | 15:44:26 | P 1,000 $3.59 2018-07-25 | 9:25:48 | $6.70 | $3.59 | 159 | $494.49 |
| 616 | S 3,971 $6.7 2018-07-30 | 15:44:26 | P 400 $3.59 2018-07-25 | 9:30:35 | $6.70 | $3.59 | 241 | $749.51 |
| 617 | S 378 $6.68 2018-07-30 | 15:47:33 | P 400 $3.59 2018-07-25 | 9:25:57 | $6.68 | $3.59 | 137 | $423.33 |
| 618 | S 378 $6.68 2018-07-30 | 15:47:33 | P 1,800 $3.59 2018-07-25 | 9:25:57 | $6.68 | $3.59 | 241 | $744.69 |
| 619 | S 1,000 $6.66 2018-07-30 | 15:31:03 | P 1,800 $3.59 2018-07-25 | 9:26:03 | $6.66 | $3.59 | 1,000 | $3,070 |
| 620 | S 2,502 $6.65 2018-07-30 | 15:33:06 | P 1,800 $3.59 2018-07-25 | 9:26:03 | $6.65 | $3.59 | 663 | $2,029.84 |
| 621 | S 2,502 $6.65 2018-07-30 | 15:33:06 | P 1,200 $3.59 2018-07-25 | 9:26:54 | $6.65 | $3.59 | 1,200 | $3,673.92 |
| 622 | S 2,502 $6.65 2018-07-30 | 15:33:06 | P 2,272 $3.6 2018-07-25 | 9:26:05 | $6.65 | $3.60 | 639 | $1,949.97 |
| 623 | S 1,000 $6.65 2018-07-30 | 15:31:04 | P 2,272 $3.6 2018-07-25 | 9:26:05 | $6.65 | $3.60 | 1,000 | $3,050.90 |
| 624 | S 500 $6.65 2018-07-30 | 15:44:26 | P 2,272 $3.6 2018-07-25 | 9:26:05 | $6.65 | $3.60 | 500 | $1,525 |
| 625 | S 1,100 $6.64 2018-07-30 | 15:24:45 | P 2,272 $3.6 2018-07-25 | 9:26:05 | $6.64 | $3.60 | 133 | $405.17 |
| 626 | S 1,100 $6.64 2018-07-30 | 15:24:45 | P 28 $3.6 2018-07-25 | 9:26:05 | $6.64 | $3.60 | 28 | $85.30 |
| 627 | S 1,100 $6.64 2018-07-30 | 15:24:45 | P 2,272 $3.6 2018-07-25 | 9:26:54 | $6.64 | $3.60 | 939 | $2,851.65 |
| 629 | S 4,118 $6.6027 2018-07-30 | 15:44:03 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.60 | $3.61 | 4,118 | $12,326 |
| 629 | S 1,000 $6.6 2018-07-30 | 15:12:45 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.60 | $3.61 | 1,000 | $2,990.50 |
| 630 | S 1,257 $6.6 2018-07-30 | 15:33:29 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.60 | $3.61 | 1,257 | $3,759.06 |
| 631 | S 600 $6.6 2018-07-30 | 15:47:55 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.60 | $3.61 | 600 | $1,794.30 |
| 632 | S 1,000 $6.595 2018-07-30 | 15:31:09 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.60 | $3.61 | 1,000 | $2,985.50 |
| 633 | S 711 $6.5828 2018-07-30 | 15:55:34 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.58 | $3.61 | 711 | $2,114.02 |
| 634 | S 104 $6.58 2018-07-30 | 15:12:45 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.58 | $3.61 | 104 | $308.93 |
| 635 | S 1,600 $6.5544 2018-07-30 | 15:12:46 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.55 | $3.61 | 1,600 | $4,711.84 |
| 636 | S 2,127 $6.5512 2018-07-30 | 15:33:38 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.55 | $3.61 | 2,127 | $6,257 |
| 636 | S 1,221 $6.55 2018-07-30 | 15:35:49 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.55 | $3.61 | 1,221 | $3,590.35 |
| 638 | S 100 $6.55 2018-07-30 | 15:37:57 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.55 | $3.61 | 100 | $294.05 |
| 638 | S 783 $6.55 2018-07-30 | 15:37:57 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.55 | $3.61 | 783 | $2,302.41 |
| 639 | S 100 $6.55 2018-07-30 | 15:38:31 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.55 | $3.61 | 100 | $294.05 |
| 639 | S 783 $6.55 2018-07-30 | 15:39:26 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.55 | $3.61 | 783 | $2,302.41 |
| 640 | S 5,000 $6.55 2018-07-30 | 15:39:26 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.55 | $3.61 | 5,000 | $14,702.50 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 641 | S 200 $6.53 2018-07-30 | 15:12:46 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.53 | $3.61 | 200 | $584.10 |
| 643 | S 6,000 $6.528 2018-07-30 | 15:33:39 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.53 | $3.61 | 6,000 | $17,511 |
| 643 | S 1,192 $6.52 2018-07-30 | 15:36:11 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.52 | $3.61 | 1,192 | $3,469.32 |
| 644 | S 50 $6.51 2018-07-30 | 15:12:46 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.51 | $3.61 | 50 | $145.02 |
| 645 | S 1,304 $6.51 2018-07-30 | 15:12:46 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.51 | $3.61 | 1,304 | $3,782.25 |
| 646 | S 701 $6.5022 2018-07-30 | 15:48:35 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.50 | $3.61 | 701 | $2,027.78 |
| 647 | S 383 $6.5008 2018-07-30 | 15:36:13 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.50 | $3.61 | 383 | $1,107.37 |
| 648 | S 2,500 $6.5008 2018-07-30 | 15:36:13 | P 30,390 $3.6095 2018-07-25 | 9:30:30 | $6.50 | $3.61 | 2,117 | $6,119.82 |
| 649 | S 8,000 $6.5 2018-07-30 | 15:12:46 | P 3,759 $3.61 2018-07-25 | 9:27:15 | $6.50 | $3.61 | 1,642 | $4,745.38 |
| 650 | S 8,000 $6.5 2018-07-30 | 15:12:46 | P 101 $3.61 2018-07-25 | 9:29:02 | $6.50 | $3.61 | 101 | $291.89 |
| 651 | S 8,000 $6.5 2018-07-30 | 15:12:46 | P 3,500 $3.62 2018-07-25 | 9:26:19 | $6.50 | $3.62 | 3,500 | $10,080 |
| 652 | S 8,000 $6.5 2018-07-30 | 15:12:46 | P 3,500 $3.62 2018-07-25 | 9:27:00 | $6.50 | $3.62 | 2,757 | $7,940.16 |
| 653 | S 700 $6.5 2018-07-30 | 15:37:33 | P 3,500 $3.62 2018-07-25 | 9:27:00 | $6.50 | $3.62 | 700 | $2,016 |
| 654 | S 882 $6.5 2018-07-30 | 15:50:44 | P 3,500 $3.62 2018-07-25 | 9:27:00 | $6.50 | $3.62 | 43 | $123.84 |
| 655 | S 882 $6.5 2018-07-30 | 15:50:44 | P 3,500 $3.62 2018-07-25 | 9:27:00 | $6.50 | $3.62 | 839 | $2,407.93 |
| 656 | S 3,150 $6.5 2018-07-30 | 15:55:53 | P 1,500 $3.63 2018-07-25 | 9:29:00 | $6.50 | $3.63 | 661 | $1,897.07 |
| 657 | S 3,150 $6.5 2018-07-30 | 15:55:53 | P 1,500 $3.63 2018-07-25 | 9:29:00 | $6.50 | $3.63 | 2,489 | $7,130.49 |
| 658 | S 4,600 $6.4983 2018-07-30 | 15:12:46 | P 3,500 $3.6385 2018-07-25 | 9:27:10 | $6.50 | $3.64 | 1,011 | $2,894.59 |
| 659 | S 4,600 $6.4983 2018-07-30 | 15:12:46 | P 3,500 $3.6385 2018-07-25 | 9:26:55 | $6.50 | $3.64 | 3,500 | $10,000.30 |
| 660 | S 4,600 $6.4983 2018-07-30 | 15:12:46 | P 3,500 $3.62 2018-07-25 | 9:27:00 | $6.50 | $3.62 | 89 | $254.39 |
| 661 | S 3,389 $6.4911 2018-07-30 | 15:33:40 | P 1,700 $3.64 2018-07-25 | 9:26:25 | $6.49 | $3.64 | 1,611 | $4,593.12 |
| 663 | S 3,389 $6.4911 2018-07-30 | 15:33:40 | P 1,700 $3.64 2018-07-25 | 9:26:25 | $6.49 | $3.64 | 1,778 | $5,069.26 |
| 663 | S 10,062 $6.49 2018-07-30 | 15:54:40 | P 3,500 $3.64 2018-07-25 | 9:27:02 | $6.49 | $3.64 | 1,722 | $4,907.70 |
| 664 | S 10,062 $6.49 2018-07-30 | 15:54:40 | P 3,500 $3.64 2018-07-25 | 9:27:22 | $6.49 | $3.64 | 8,340 | $23,769 |
| 666 | S 6,000 $6.4526 2018-07-30 | 15:37:26 | P 16,377 $3.64 2018-07-25 | 9:27:22 | $6.45 | $3.64 | 6,000 | $16,875.60 |
| 666 | S 720 $6.45 2018-07-30 | 15:51:06 | P 16,377 $3.64 2018-07-25 | 9:27:22 | $6.45 | $3.64 | 720 | $2,023.20 |
| 667 | S 200 $6.44 2018-07-30 | 15:57:19 | P 16,377 $3.64 2018-07-25 | 9:27:22 | $6.44 | $3.64 | 200 | $560 |
| 669 | S 800 $6.44 2018-07-30 | 15:57:31 | P 16,377 $3.64 2018-07-25 | 9:27:22 | $6.44 | $3.64 | 800 | $2,240 |
| 669 | S 2,974 $6.42 2018-07-30 | 15:36:32 | P 16,377 $3.64 2018-07-25 | 9:27:58 | $6.42 | $3.64 | 317 | $881.26 |
| 670 | S 2,974 $6.42 2018-07-30 | 15:36:32 | P 1,250 $3.64 2018-07-25 | 9:27:22 | $6.42 | $3.64 | 1,250 | $3,475 |
| 671 | S 2,974 $6.42 2018-07-30 | 15:36:32 | P 2,000 $3.64 2018-07-25 | 9:28:21 | $6.42 | $3.64 | 1,407 | $3,911.46 |
| 672 | S 600 $6.4167 2018-07-30 | 15:49:33 | P 2,000 $3.64 2018-07-25 | 9:28:21 | $6.42 | $3.64 | 593 | $1,646.58 |
| 673 | S 600 $6.4167 2018-07-30 | 15:49:33 | P 13,873 $3.64 2018-07-25 | 9:28:24 | $6.42 | $3.64 | 7 | $19.44 |
| 674 | S 350 $6.41 2018-07-30 | 15:37:03 | P 13,873 $3.64 2018-07-25 | 9:28:24 | $6.41 | $3.64 | 350 | $969.50 |
| 675 | S 3,328 $6.4021 2018-07-30 | 15:51:09 | P 13,873 $3.64 2018-07-25 | 9:28:24 | $6.40 | $3.64 | 3,328 | $9,192.27 |
| 676 | S 6,000 $6.4006 2018-07-30 | 15:33:42 | P 13,873 $3.64 2018-07-25 | 9:28:24 | $6.40 | $3.64 | 6,000 | $16,563.60 |
| 677 | S 400 $6.4 2018-07-30 | 15:33:47 | P 13,873 $3.64 2018-07-25 | 9:28:24 | $6.40 | $3.64 | 400 | $1,104 |
| 678 | S 1,400 $6.4 2018-07-30 | 15:49:38 | P 13,873 $3.64 2018-07-25 | 9:28:24 | $6.40 | $3.64 | 1,400 | $3,864 |
| 679 | S 458 $6.4 2018-07-30 | 15:52:11 | P 13,873 $3.64 2018-07-25 | 9:28:24 | $6.40 | $3.64 | 458 | $1,264.08 |
| 680 | S 1,905 $6.4 2018-07-30 | 15:52:28 | P 13,873 $3.64 2018-07-25 | 9:28:24 | $6.40 | $3.64 | 1,905 | $5,257.80 |

17

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 681 | S 4,549 $6.4 2018-07-30 | 15:52:29 | P 13,873 $3.64 2018-07-25 | 9:28:24 | $6.40 | $3.64 | 25 | $69 |
| 682 | S 4,549 $6.4 2018-07-30 | 15:52:29 | P 1,500 $3.64 2018-07-25 | 9:29:03 | $6.40 | $3.64 | 1,500 | $4,140 |
| 683 | S 4,549 $6.4 2018-07-30 | 15:52:29 | P 1,500 $3.64 2018-07-25 | 9:29:17 | $6.40 | $3.64 | 1,500 | $4,140 |
| 684 | S 4,549 $6.4 2018-07-30 | 15:52:29 | P 1,500 $3.64 2018-07-25 | 9:29:43 | $6.40 | $3.64 | 1,500 | $4,140 |
| 685 | S 4,549 $6.4 2018-07-30 | 15:52:29 | P 900 $3.86 2018-07-25 | 14:00:30 | $6.40 | $3.86 | 24 | $60.96 |
| 686 | S 43 $6.4 2018-07-30 | 15:59:45 | P 900 $3.86 2018-07-25 | 14:00:30 | $6.40 | $3.86 | 43 | $109.22 |
| 687 | S 1,000 $6.39 2018-07-31 | 7:57:36 | P 900 $3.86 2018-07-25 | 14:00:30 | $6.39 | $3.86 | 833 | $2,107.49 |
| 688 | S 1,000 $6.39 2018-07-31 | 7:57:36 | P 1,000 $3.87 2018-07-25 | 14:00:26 | $6.39 | $3.87 | 167 | $420.91 |
| 689 | S 3,040 $6.381 2018-07-30 | 15:34:15 | P 1,000 $3.8696 2018-07-25 | 14:00:26 | $6.38 | $3.87 | 833 | $2,092 |
| 690 | S 3,040 $6.381 2018-07-30 | 15:34:15 | P 1,000 $3.87 2018-07-25 | 14:00:29 | $6.38 | $3.87 | 1,000 | $2,511 |
| 691 | S 3,040 $6.381 2018-07-30 | 15:34:15 | P 1,000 $3.87 2018-07-25 | 14:01:34 | $6.38 | $3.87 | 1,000 | $2,511 |
| 692 | S 3,040 $6.381 2018-07-30 | 15:34:15 | P 100 $3.87 2018-07-25 | 14:00:34 | $6.38 | $3.87 | 100 | $251.10 |
| 693 | S 2,383 $6.3631 2018-07-30 | 15:34:15 | P 1,000 $3.8954 2018-07-25 | 14:00:40 | $6.36 | $3.90 | 290 | $715.20 |
| 694 | S 800 $6.38 2018-07-30 | 15:33:57 | P 1,000 $3.894 2018-07-25 | 14:00:37 | $6.38 | $3.89 | 800 | $1,994.24 |
| 695 | S 2,383 $6.3631 2018-07-30 | 15:49:49 | P 1,000 $3.8872 2018-07-25 | 14:01:35 | $6.36 | $3.89 | 93 | $230.26 |
| 696 | S 2,383 $6.3631 2018-07-30 | 15:49:49 | P 1,000 $3.8872 2018-07-25 | 14:00:37 | $6.36 | $3.89 | 1,000 | $2,469.10 |
| 697 | S 2,383 $6.3631 2018-07-30 | 15:49:49 | P 1,000 $3.898 2018-07-25 | 14:01:01 | $6.36 | $3.90 | 1,000 | $2,467.70 |
| 698 | S 2,383 $6.3631 2018-07-30 | 15:49:49 | P 1,000 $3.898 2018-07-25 | 14:00:40 | $6.36 | $3.90 | 710 | $1,747.59 |
| 699 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.8969 2018-07-25 | 14:00:40 | $6.36 | $3.90 | 710 | $1,747.59 |
| 700 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.8969 2018-07-25 | 14:00:47 | $6.36 | $3.90 | 1,000 | $2,460.30 |
| 701 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:01:01 | $6.36 | $3.90 | 1,000 | $2,460.30 |
| 702 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:00:44 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 703 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:01:01 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 704 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:00:48 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 705 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:00:48 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 706 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:00:48 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 707 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:00:50 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 708 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:01:04 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 709 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:01:06 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 710 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:01:23 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 711 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:01:24 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 712 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:01:36 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 713 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:01:36 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 714 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:01:45 | $6.36 | $3.90 | 1,000 | $2,458.30 |
| 715 | S 16,271 $6.3583 2018-07-30 | 15:56:11 | P 1,000 $3.9 2018-07-25 | 14:38:06 | $6.36 | $3.90 | 561 | $1,379.11 |
| 716 | S 10,000 $6.3512 2018-07-30 | 15:51:22 | P 1,000 $3.9 2018-07-25 | 14:38:35 | $6.35 | $3.90 | 439 | $1,076.08 |
| 717 | S 10,000 $6.3512 2018-07-30 | 15:51:22 | P 2,500 $3.9074 2018-07-25 | 14:01:45 | $6.35 | $3.91 | 2,500 | $6,109.50 |
| 718 | S 10,000 $6.3512 2018-07-30 | 15:51:22 | P 1,000 $3.9188 2018-07-25 | 14:01:10 | $6.35 | $3.92 | 1,000 | $2,432.40 |
| 719 | S 10,000 $6.3512 2018-07-30 | 15:51:22 | P 1,000 $3.92 2018-07-25 | 14:01:12 | $6.35 | $3.92 | 1,000 | $2,431.20 |
| 720 | S 10,000 $6.3512 2018-07-30 | 15:51:22 | P 1,000 $3.92 2018-07-25 | 14:38:35 | $6.35 | $3.92 | 1,000 | $2,431.20 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 721 | S 10,000 $6.3512 2018-07-30 | 15:51:22 | P 1,000 $3.9259 2018-07-25 | 14:38:11 | $6.35 | $3.93 | 1,000 | $2,425.30 |
| 722 | S 10,000 $6.3512 2018-07-30 | 15:51:22 | P 2,500 $3.9259 2018-07-25 | 14:38:13 | $6.35 | $3.93 | 1,000 | $2,425.30 |
| 723 | S 10,000 $6.3512 2018-07-30 | 15:51:22 | P 1,000 $3.9268 2018-07-25 | 14:38:10 | $6.35 | $3.93 | 1,000 | $2,424.40 |
| 724 | S 10,000 $6.3512 2018-07-30 | 15:51:22 | P 1,000 $3.9268 2018-07-25 | 14:38:12 | $6.35 | $3.93 | 1,000 | $2,424.40 |
| 725 | S 100 $6.35 2018-07-30 | 15:51:22 | P 2,500 $3.9273 2018-07-25 | 14:01:46 | $6.35 | $3.93 | 61 | $147.86 |
| 726 | S 100 $6.35 2018-07-30 | 15:59:45 | P 2,500 $3.9273 2018-07-25 | 14:01:46 | $6.35 | $3.93 | 100 | $242.27 |
| 727 | S 1,611 $6.3478 2018-07-30 | 15:33:59 | P 1,000 $3.9273 2018-07-25 | 14:01:46 | $6.35 | $3.93 | 726 | $1,756.45 |
| 728 | S 5,050 $6.34 2018-07-30 | 15:49:55 | P 2,500 $3.9273 2018-07-25 | 14:01:46 | $6.34 | $3.93 | 2,500 | $6,027.75 |
| 729 | S 5,050 $6.34 2018-07-30 | 15:49:55 | P 2,500 $3.9289 2018-07-25 | 14:01:47 | $6.34 | $3.93 | 1,000 | $2,411 |
| 730 | S 5,050 $6.34 2018-07-30 | 15:49:55 | P 1,000 $3.9295 2018-07-25 | 14:38:14 | $6.34 | $3.93 | 822 | $1,981.43 |
| 731 | S 5,050 $6.34 2018-07-30 | 15:49:55 | P 1,000 $3.9295 2018-07-25 | 14:38:12 | $6.34 | $3.93 | 728 | $1,756.45 |
| 732 | S 760 $6.34 2018-07-30 | 15:58:15 | P 1,000 $3.9295 2018-07-25 | 14:38:12 | $6.34 | $3.93 | 582 | $1,402.62 |
| 733 | S 760 $6.34 2018-07-30 | 15:58:15 | P 1,000 $3.93 2018-07-25 | 14:38:13 | $6.34 | $3.93 | 178 | $429.07 |
| 734 | S 880 $6.34 2018-07-30 | 16:09:50 | P 1,000 $3.93 2018-07-25 | 14:38:13 | $6.34 | $3.93 | 462 | $1,113.42 |
| 735 | S 880 $6.34 2018-07-30 | 16:09:50 | P 1,000 $3.93 2018-07-25 | 14:38:17 | $6.34 | $3.93 | 418 | $1,007.38 |
| 736 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 1,000 $3.93 2018-07-25 | 14:38:17 | $6.29 | $3.93 | 538 | $1,270.92 |
| 737 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 2,500 $3.9365 2018-07-25 | 15:05:48 | $6.29 | $3.94 | 2,500 | $5,889.50 |
| 738 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 300 $3.9391 2018-07-25 | 14:01:41 | $6.29 | $3.94 | 300 | $705.96 |
| 739 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 1,000 $3.941 2018-07-25 | 14:38:34 | $6.29 | $3.94 | 1,000 | $2,351.30 |
| 740 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 1,000 $3.9428 2018-07-25 | 14:38:35 | $6.29 | $3.94 | 1,000 | $2,349.50 |
| 741 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 1,000 $3.9452 2018-07-25 | 14:38:16 | $6.29 | $3.95 | 1,000 | $2,347.10 |
| 742 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 1,000 $3.9454 2018-07-25 | 14:38:32 | $6.29 | $3.95 | 1,000 | $2,346.90 |
| 743 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 2,500 $3.9471 2018-07-25 | 14:38:33 | $6.29 | $3.95 | 2,500 | $5,863 |
| 744 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 1,000 $3.9475 2018-07-25 | 14:38:32 | $6.29 | $3.95 | 1,000 | $2,344.80 |
| 745 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 1,000 $3.9481 2018-07-25 | 14:38:21 | $6.29 | $3.95 | 1,000 | $2,344.30 |
| 746 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 1,000 $3.948 2018-07-25 | 14:38:23 | $6.29 | $3.95 | 1,000 | $2,344.30 |
| 747 | S 13,000 $6.2923 2018-07-30 | 15:58:25 | P 1,000 $3.948 2018-07-25 | 14:38:33 | $6.29 | $3.95 | 162 | $379.78 |
| 748 | S 2,748 $6.27 2018-07-30 | 15:57:58 | P 1,000 $3.948 2018-07-25 | 14:38:33 | $6.27 | $3.95 | 838 | $1,945.84 |
| 749 | S 2,748 $6.27 2018-07-30 | 15:57:58 | P 1,000 $3.948 2018-07-25 | 14:38:36 | $6.27 | $3.95 | 1,000 | $2,321.90 |
| 750 | S 2,748 $6.27 2018-07-30 | 15:57:58 | P 2,500 $3.9483 2018-07-25 | 14:01:59 | $6.27 | $3.95 | 910 | $2,112.75 |
| 751 | S 7,056 $6.2651 2018-07-30 | 15:59:38 | P 2,500 $3.9483 2018-07-25 | 14:01:55 | $6.27 | $3.95 | 1,590 | $3,683.71 |
| 752 | S 7,056 $6.2651 2018-07-30 | 15:59:38 | P 2,500 $3.9488 2018-07-25 | 14:01:55 | $6.27 | $3.95 | 2,500 | $5,790.75 |
| 753 | S 7,056 $6.2651 2018-07-30 | 15:59:38 | P 1,000 $3.9489 2018-07-25 | 14:38:35 | $6.27 | $3.95 | 1,000 | $2,316.20 |
| 754 | S 7,056 $6.2651 2018-07-30 | 15:59:38 | P 1,000 $3.949 2018-07-25 | 14:38:17 | $6.27 | $3.95 | 1,000 | $2,316.10 |
| 755 | S 7,056 $6.2651 2018-07-30 | 15:59:38 | P 2,500 $3.95 2018-07-25 | 14:01:50 | $6.27 | $3.95 | 966 | $2,236.39 |
| 756 | S 2,517 $6.25 2018-07-30 | 16:05:11 | P 2,500 $3.95 2018-07-25 | 14:01:50 | $6.25 | $3.95 | 1,534 | $3,528.20 |
| 757 | S 2,517 $6.25 2018-07-30 | 16:05:11 | P 1,000 $3.95 2018-07-25 | 14:38:17 | $6.25 | $3.95 | 983 | $2,260.90 |
| 758 | S 4,292 $6.2424 2018-07-30 | 15:59:12 | P 1,000 $3.95 2018-07-25 | 14:38:17 | $6.24 | $3.95 | 17 | $38.97 |
| 759 | S 4,292 $6.2424 2018-07-30 | 15:59:12 | P 1,000 $3.95 2018-07-25 | 14:38:17 | $6.24 | $3.95 | 1,000 | $2,292.40 |
| 760 | S 4,292 $6.2424 2018-07-30 | 15:59:12 | P 1,000 $3.95 2018-07-25 | 14:38:19 | $6.24 | $3.95 | 1,000 | $2,292.40 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 761 | S 4,292 $6.2424 2018-07-30 | 15:59:12 | P 1,000 $3.95 2018-07-25 | 14:38:20 | $6.24 | $3.95 | 1,000 | $2,292.40 |
| 762 | S 4,292 $6.2424 2018-07-30 | 15:59:12 | P 1,000 $3.95 2018-07-25 | 14:38:20 | $6.24 | $3.95 | 1,000 | $2,292.40 |
| 763 | S 4,292 $6.2424 2018-07-30 | 15:59:12 | P 1,000 $3.95 2018-07-25 | 14:38:33 | $6.24 | $3.95 | 275 | $630.41 |
| 764 | S 5,802 $6.2406 2018-07-30 | 15:57:58 | P 1,000 $3.95 2018-07-25 | 14:38:33 | $6.24 | $3.95 | 725 | $1,660.68 |
| 765 | S 5,802 $6.2406 2018-07-30 | 15:57:58 | P 1,000 $3.9518 2018-07-25 | 14:38:36 | $6.24 | $3.95 | 1,000 | $2,288.80 |
| 766 | S 5,802 $6.2406 2018-07-30 | 15:57:58 | P 1,000 $3.924 2018-07-25 | 14:38:21 | $6.24 | $3.95 | 1,000 | $2,288.20 |
| 767 | S 5,802 $6.2406 2018-07-30 | 15:57:58 | P 1,000 $3.953 2018-07-25 | 14:38:28 | $6.24 | $3.95 | 1,000 | $2,287.60 |
| 768 | S 5,802 $6.2406 2018-07-30 | 15:57:58 | P 1,000 $3.9532 2018-07-25 | 14:38:21 | $6.24 | $3.95 | 1,000 | $2,287.40 |
| 769 | S 5,802 $6.2406 2018-07-30 | 15:57:58 | P 1,000 $3.955 2018-07-25 | 14:38:27 | $6.24 | $3.95 | 1,000 | $2,285.60 |
| 770 | S 5,802 $6.2406 2018-07-30 | 15:57:58 | P 1,000 $3.955 2018-07-25 | 14:38:36 | $6.24 | $3.96 | 77 | $175.99 |
| 771 | S 153 $6.24 2018-07-30 | 16:13:00 | P 1,000 $3.955 2018-07-25 | 14:38:36 | $6.24 | $3.96 | 153 | $349.60 |
| 772 | S 1,800 $6.205 2018-07-30 | 16:17:37 | P 1,000 $3.955 2018-07-25 | 14:38:36 | $6.24 | $3.96 | 770 | $1,732.50 |
| 773 | S 1,800 $6.205 2018-07-30 | 16:17:37 | P 1,000 $3.9554 2018-07-25 | 14:38:20 | $6.21 | $3.96 | 1,000 | $2,249.60 |
| 774 | S 1,800 $6.205 2018-07-30 | 16:17:37 | P 1,000 $3.957 2018-07-25 | 14:38:24 | $6.21 | $3.96 | 30 | $67.44 |
| 775 | S 3,996 $6.2038 2018-07-30 | 15:59:50 | P 1,000 $3.957 2018-07-25 | 14:38:37 | $6.20 | $3.96 | 970 | $2,179.40 |
| 776 | S 3,996 $6.2038 2018-07-30 | 15:59:50 | P 1,000 $3.957 2018-07-25 | 14:38:37 | $6.20 | $3.96 | 1,000 | $2,246.80 |
| 777 | S 3,996 $6.2038 2018-07-30 | 15:59:50 | P 1,000 $3.9587 2018-07-25 | 14:38:24 | $6.20 | $3.96 | 1,000 | $2,245.10 |
| 778 | S 3,996 $6.2038 2018-07-30 | 15:59:50 | P 1,000 $3.957 2018-07-25 | 14:38:25 | $6.20 | $3.96 | 1,000 | $2,245.10 |
| 779 | S 3,996 $6.2038 2018-07-30 | 15:59:50 | P 1,000 $3.959 2018-07-25 | 14:38:28 | $6.20 | $3.96 | 26 | $58.36 |
| 780 | S 699 $6.2 2018-07-30 | 16:13:08 | P 1,000 $3.959 2018-07-25 | 14:38:28 | $6.20 | $3.96 | 698 | $1,564.22 |
| 781 | S 223 $6.1702 2018-07-30 | 15:59:52 | P 1,000 $3.959 2018-07-25 | 14:38:28 | $6.17 | $3.96 | 223 | $493.10 |
| 782 | S 304 $6.1501 2018-07-30 | 15:59:53 | P 1,000 $3.959 2018-07-25 | 14:38:28 | $6.15 | $3.96 | 53 | $116.13 |
| 783 | S 304 $6.1501 2018-07-30 | 15:59:53 | P 1,000 $3.959 2018-07-25 | 14:38:29 | $6.15 | $3.96 | 251 | $549.92 |
| 784 | S 400 $6.14 2018-07-31 | 9:02:06 | P 1,000 $3.9592 2018-07-25 | 14:38:29 | $6.14 | $3.96 | 400 | $872.32 |
| 785 | S 196 $6.13 2018-07-30 | 15:59:53 | P 1,000 $3.9592 2018-07-25 | 14:38:29 | $6.13 | $3.96 | 196 | $425.48 |
| 786 | S 1,029 $6.12 2018-07-30 | 15:59:54 | P 1,000 $3.9592 2018-07-25 | 14:38:29 | $6.12 | $3.96 | 153 | $330.60 |
| 787 | S 1,029 $6.12 2018-07-30 | 15:59:55 | P 1,000 $3.9593 2018-07-25 | 14:38:29 | $6.12 | $3.96 | 876 | $1,892.77 |
| 788 | S 2,504 $6.11 2018-07-30 | 15:59:55 | P 1,000 $3.9593 2018-07-25 | 14:38:20 | $6.12 | $3.96 | 124 | $266.69 |
| 789 | S 2,504 $6.11 2018-07-30 | 15:59:55 | P 1,000 $3.9593 2018-07-25 | 14:38:20 | $6.11 | $3.96 | 1,000 | $2,150 |
| 790 | S 2,504 $6.11 2018-07-30 | 15:59:55 | P 1,000 $3.9593 2018-07-25 | 14:38:37 | $6.11 | $3.96 | 1,000 | $2,150 |
| 791 | S 2,504 $6.11 2018-07-30 | 15:59:55 | P 1,000 $3.9593 2018-07-25 | 14:38:37 | $6.11 | $3.96 | 380 | $817 |
| 792 | S 661 $6.1 2018-07-30 | 15:59:55 | P 1,000 $3.96 2018-07-25 | 14:38:24 | $6.10 | $3.96 | 620 | $1,326.80 |
| 793 | S 661 $6.1 2018-07-30 | 15:59:55 | P 1,000 $3.96 2018-07-25 | 14:38:29 | $6.10 | $3.96 | 41 | $87.74 |
| 794 | S 422 $6.09 2018-07-30 | 15:59:56 | P 1,000 $3.96 2018-07-25 | 14:38:29 | $6.09 | $3.96 | 422 | $898.86 |
| 795 | S 5 $6.09 2018-07-30 | 15:59:57 | P 1,000 $3.96 2018-07-25 | 14:38:29 | $6.09 | $3.96 | 5 | $10.65 |
| 796 | S 536 $6.0716 2018-07-30 | 15:59:57 | P 1,000 $3.96 2018-07-25 | 14:38:37 | $6.07 | $3.96 | 532 | $1,123.37 |
| 797 | S 536 $6.0716 2018-07-30 | 15:59:57 | P 1,000 $3.96 2018-07-25 | 14:38:37 | $6.07 | $3.96 | 4 | $8.45 |
| 798 | S 601 $6.06 2018-07-30 | 15:59:57 | P 1,000 $3.96 2018-07-25 | 14:38:37 | $6.06 | $3.96 | 601 | $1,262.10 |
| 799 | S 1,039 $6.0289 2018-07-30 | 16:14:38 | P 1,000 $3.96 2018-07-25 | 14:38:37 | $6.03 | $3.96 | 395 | $817.22 |
| 800 | S 1,039 $6.0289 2018-07-30 | 16:14:38 | P 1,000 $3.96 2018-07-25 | 14:38:38 | $6.03 | $3.96 | 644 | $1,332.37 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 801 | S $3,081 $6.0138 2018-07-30 | 16:34:08 | P 1,000 $3.96 2018-07-25 | 14:38:38 | $6.01 | $3.96 | 356 | $731.15 |
| 802 | S $3,081 $6.0138 2018-07-30 | 16:34:08 | P 1,000 $3.96 2018-07-25 | 14:38:38 | $6.01 | $3.96 | 1,000 | $2,053.80 |
| 803 | S $3,081 $6.0138 2018-07-30 | 16:34:08 | P 1,000 $3.96 2018-07-25 | 14:38:39 | $6.01 | $3.96 | 1,000 | $2,053.80 |
| 804 | S $3,081 $6.0138 2018-07-30 | 16:34:08 | P 1,000 $3.96 2018-07-25 | 14:38:39 | $6.01 | $3.96 | 725 | $1,489 |
| 805 | S $960 $6.0083 2018-07-30 | 16:20:04 | P 1,000 $3.96 2018-07-25 | 14:38:39 | $6.01 | $3.96 | 275 | $563.28 |
| 806 | S $960 $6.0083 2018-07-30 | 16:20:04 | P 1,000 $3.96 2018-07-25 | 14:38:39 | $6.01 | $3.96 | 685 | $1,403.09 |
| 807 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 1,000 $3.96 2018-07-25 | 14:38:39 | $6.01 | $3.96 | 315 | $643.20 |
| 808 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 1,000 $3.96 2018-07-25 | 14:38:40 | $6.00 | $3.96 | 1,000 | $2,041.90 |
| 809 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 1,000 $3.9649 2018-07-25 | 14:38:40 | $6.00 | $3.96 | 1,000 | $2,037 |
| 810 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 1,000 $3.9691 2018-07-25 | 14:38:41 | $6.00 | $3.97 | 1,000 | $2,032.80 |
| 811 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 1,000 $3.97 2018-07-25 | 14:38:41 | $6.00 | $3.97 | 1,000 | $2,031.90 |
| 812 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 1,000 $3.97 2018-07-25 | 14:38:42 | $6.00 | $3.97 | 1,000 | $2,031.90 |
| 813 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 1,000 $3.97 2018-07-25 | 14:38:42 | $6.00 | $3.97 | 1,000 | $2,031.90 |
| 814 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 1,000 $3.97 2018-07-25 | 14:38:42 | $6.00 | $3.97 | 1,000 | $2,031.90 |
| 815 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 1,000 $3.97 2018-07-25 | 14:38:43 | $6.01 | $3.97 | 1,000 | $2,031.90 |
| 816 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 100 $3.97 2018-07-25 | 14:42:16 | $6.00 | $3.97 | 100 | $203.19 |
| 817 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 900 $3.97 2018-07-25 | 14:44:16 | $6.00 | $3.97 | 900 | $1,828.71 |
| 818 | S $13,750 $6.0019 2018-07-30 | 16:00:00 | P 1,000 $3.707 2018-07-25 | 14:38:41 | $6.00 | $3.97 | 1,000 | $2,031.20 |
| 819 | S $13,750 $3.767 2018-07-30 | 16:00:02 | P 1,800 $3.767 2018-07-25 | 14:41:28 | $5.93 | $3.98 | 1,800 | $3,645.36 |
| 820 | S $13,750 $6.0019 2018-07-30 | 16:00:02 | P 2,500 $3.772 2018-07-25 | 14:02:07 | $6.00 | $3.98 | 1,635 | $3,310.38 |
| 821 | S $718 $6 2018-07-30 | 16:01:08 | P 2,500 $3.772 2018-07-25 | 14:42:07 | $6 | $3.98 | 718 | $1,452.37 |
| 822 | S $7,840 $5.9346 2018-07-30 | 16:35:06 | P 2,500 $3.9772 2018-07-25 | 14:02:07 | $5.93 | $3.98 | 147 | $287.74 |
| 823 | S $7,840 $5.9346 2018-07-30 | 16:35:06 | P 10,000 $3.9775 2018-07-25 | 14:38:46 | $5.93 | $3.98 | 7,693 | $15,055.97 |
| 824 | S $13,125 $5.8103 2018-07-30 | 16:58:20 | P 10,000 $3.9775 2018-07-25 | 14:38:46 | $5.81 | $3.98 | 2,307 | $4,228.27 |
| 825 | S $13,125 $5.8103 2018-07-30 | 16:58:20 | P 2,500 $3.978 2018-07-25 | 14:02:00 | $5.81 | $3.98 | 2,500 | $4,581.25 |
| 826 | S $13,125 $5.8103 2018-07-30 | 16:58:20 | P 1,000 $3.978 2018-07-25 | 14:40:36 | $5.81 | $3.98 | 1,000 | $1,832.30 |
| 827 | S $13,125 $5.8103 2018-07-30 | 16:58:20 | P 2,500 $3.9788 2018-07-25 | 14:02:01 | $5.81 | $3.98 | 2,500 | $4,578.75 |
| 828 | S $13,125 $5.8103 2018-07-30 | 16:58:20 | P 1,000 $3.979 2018-07-25 | 14:02:01 | $5.81 | $3.98 | 1,000 | $1,831.30 |
| 829 | S $13,125 $5.8103 2018-07-30 | 16:58:20 | P 403 $3.9798 2018-07-25 | 14:42:17 | $5.81 | $3.98 | 403 | $737.69 |
| 830 | S $13,125 $5.8103 2018-07-30 | 16:58:20 | P 2,500 $3.98 2018-07-25 | 14:02:01 | $5.81 | $3.98 | 2,500 | $4,575.75 |
| 831 | S $13,125 $5.8103 2018-07-30 | 16:58:20 | P 1,000 $3.98 2018-07-25 | 14:40:08 | $5.81 | $3.98 | 915 | $1,674.72 |
| 832 | S $100 $5.77 2018-07-26 | 15:53:44 | P 1,000 $3.98 2018-07-25 | 14:40:08 | $5.77 | $3.98 | 85 | $152.15 |
| 833 | S $100 $5.77 2018-07-26 | 15:53:44 | P 2,500 $3.9887 2018-07-25 | 14:02:07 | $5.77 | $3.99 | 15 | $26.72 |
| 834 | S $900 $5.75 2018-07-26 | 15:53:44 | P 2,500 $3.9887 2018-07-25 | 14:02:07 | $5.75 | $3.99 | 900 | $1,585.17 |
| 835 | S $4,929 $5.75 2018-07-31 | 9:29:39 | P 2,500 $3.9887 2018-07-25 | 14:02:07 | $5.75 | $3.99 | 1,585 | $2,791.66 |
| 836 | S $4,929 $5.75 2018-07-31 | 9:29:39 | P 1,000 $3.99 2018-07-25 | 14:40:12 | $5.75 | $3.99 | 1,000 | $1,760 |
| 837 | S $4,929 $5.75 2018-07-31 | 9:29:39 | P 1,000 $3.99 2018-07-25 | 14:40:12 | $5.75 | $3.99 | 1,000 | $1,760 |
| 838 | S $4,929 $5.75 2018-07-31 | 9:29:39 | P 1,000 $3.99 2018-07-25 | 14:40:39 | $5.75 | $3.99 | 1,000 | $1,760 |
| 839 | S $4,929 $5.75 2018-07-31 | 9:29:39 | P 500 $3.99 2018-07-25 | 14:42:23 | $5.75 | $3.99 | 344 | $605.44 |
| 840 | S $8,899 $5.73 2018-07-26 | 14:59:05 | P 500 $3.99 2018-07-25 | 14:42:23 | $5.73 | $3.99 | 156 | $271.44 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 841 | S 8,899 $5.73 2018-07-26 | 14:59:05 | P 1,000 $3.9949 2018-07-25 | 14:44:19 | $5.73 | $3.99 | 1,000 | $1,735.10 |
| 842 | S 8,899 $5.73 2018-07-26 | 14:59:05 | P 1,000 $3.997 2018-07-25 | 14:44:26 | $5.73 | $4.00 | 1,000 | $1,733 |
| 843 | S 8,899 $5.73 2018-07-26 | 14:59:05 | P 10,000 $3.9982 2018-07-25 | 14:48:08 | $5.73 | $4.00 | 6,743 | $11,677.53 |
| 844 | S 8,700 $5.73 2018-07-31 | 9:30:06 | P 10,000 $3.9982 2018-07-25 | 14:48:08 | $5.73 | $4.00 | 3,257 | $5,640.47 |
| 845 | S 8,700 $5.73 2018-07-31 | 9:30:06 | P 1,000 $3.9995 2018-07-25 | 14:41:13 | $5.73 | $4.00 | 1,000 | $1,731 |
| 846 | S 8,700 $5.73 2018-07-31 | 9:30:06 | P 1,800 $3.9995 2018-07-25 | 14:41:13 | $5.73 | $4.00 | 1,800 | $3,114.90 |
| 847 | S 8,700 $5.73 2018-07-31 | 9:30:06 | P 5,000 $3.9998 2018-07-25 | 14:03:44 | $5.73 | $4.00 | 2,643 | $4,572.92 |
| 848 | S 963 $5.7013 2018-07-31 | 9:30:07 | P 5,000 $3.9998 2018-07-25 | 14:03:44 | $5.73 | $4.00 | 963 | $1,638.54 |
| 849 | S 775 $5.7 2018-07-26 | 15:22:42 | P 5,000 $3.9998 2018-07-25 | 14:03:44 | $5.70 | $4.00 | 775 | $1,317.66 |
| 850 | S 5,000 $5.7 2018-07-26 | 15:50:30 | P 5,000 $3.9998 2018-07-25 | 14:03:44 | $5.70 | $4.00 | 619 | $1,052.42 |
| 851 | S 5,000 $5.7 2018-07-26 | 15:50:30 | P 5,000 $3.9998 2018-07-25 | 14:03:44 | $5.70 | $4.00 | 2,500 | $4,250 |
| 852 | S 5,000 $5.7 2018-07-26 | 15:50:30 | P 2,500 $3.9998 2018-07-25 | 14:02:38 | $5.70 | $4.00 | 1,000 | $1,700 |
| 853 | S 5,000 $5.7 2018-07-26 | 15:50:30 | P 1,000 $4 2018-07-25 | 14:40:13 | $5.70 | $4 | 881 | $1,497.70 |
| 854 | S 27 $5.7 2018-07-26 | 15:54:59 | P 1,000 $4 2018-07-25 | 14:40:19 | $5.70 | $4 | 27 | $45.90 |
| 855 | S 2,600 $5.7 2018-07-26 | 15:55:54 | P 1,000 $4 2018-07-25 | 14:40:19 | $5.70 | $4 | 100 | $170 |
| 856 | S 2,600 $5.7 2018-07-26 | 15:55:54 | P 1,000 $4 2018-07-25 | 14:40:41 | $5.70 | $4 | 92 | $156.40 |
| 857 | S 2,600 $5.7 2018-07-26 | 15:55:54 | P 1,000 $4 2018-07-25 | 14:40:40 | $5.70 | $4 | 392 | $666.40 |
| 858 | S 2,600 $5.7 2018-07-26 | 15:55:54 | P 1,000 $4 2018-07-25 | 14:40:43 | $5.70 | $4 | 700 | $1,190 |
| 859 | S 100 $5.7 2018-07-26 | 16:00:59 | P 1,000 $4 2018-07-25 | 14:40:43 | $5.70 | $4 | 33 | $56.10 |
| 860 | S 1,125 $5.7 2018-07-26 | 16:02:05 | P 1,000 $4 2018-07-25 | 14:40:43 | $5.70 | $4 | 1,000 | $1,700 |
| 861 | S 1,125 $5.7 2018-07-26 | 16:02:05 | P 700 $4 2018-07-25 | 14:40:45 | $5.70 | $4 | 700 | $1,190 |
| 862 | S 1,125 $5.7 2018-07-26 | 16:02:05 | P 1,000 $4 2018-07-25 | 14:41:14 | $5.70 | $4 | 1,000 | $1,700 |
| 863 | S 800 $5.69 2018-07-26 | 15:59:46 | P 1,800 $4 2018-07-25 | 14:41:14 | $5.69 | $4 | 800 | $1,352 |
| 864 | S 200 $5.69 2018-07-26 | 16:00:59 | P 1,800 $4 2018-07-25 | 14:41:14 | $5.69 | $4 | 200 | $338 |
| 865 | S 183 $5.6874 2018-07-30 | 17:35:35 | P 1,800 $4 2018-07-25 | 14:41:16 | $5.69 | $4 | 183 | $308.79 |
| 866 | S 2,100 $5.67 2018-07-26 | 15:59:26 | P 1,800 $4 2018-07-25 | 14:41:16 | $5.67 | $4 | 584 | $975.28 |
| 867 | S 2,100 $5.67 2018-07-26 | 15:59:26 | P 1,800 $4 2018-07-25 | 14:41:16 | $5.67 | $4 | 1,516 | $2,531.72 |
| 868 | S 1,927 $5.6671 2018-07-26 | 15:59:07 | P 1,800 $4 2018-07-25 | 14:47:17 | $5.67 | $4 | 1,000 | $1,667.10 |
| 869 | S 1,927 $5.6671 2018-07-26 | 15:59:07 | P 1,000 $4 2018-07-25 | 14:47:17 | $5.67 | $4 | 400 | $666.84 |
| 870 | S 1,927 $5.6671 2018-07-26 | 15:59:07 | P 400 $4 2018-07-25 | 14:48:46 | $5.67 | $4 | 284 | $473.46 |
| 871 | S 1,927 $5.6671 2018-07-26 | 15:59:07 | P 50 $4 2018-07-25 | 14:51:12 | $5.67 | $4 | 50 | $83.36 |
| 872 | S 1,927 $5.6671 2018-07-26 | 15:59:07 | P 1,000 $4.0082 2018-07-25 | 14:45:36 | $5.67 | $4.01 | 193 | $320.17 |
| 873 | S 2,642 $5.6626 2018-07-26 | 15:56:15 | P 1,000 $4.0082 2018-07-25 | 14:45:36 | $5.66 | $4.01 | 807 | $1,335.10 |
| 874 | S 2,642 $5.6626 2018-07-26 | 15:56:15 | P 1,000 $4.009 2018-07-25 | 14:45:37 | $5.66 | $4.01 | 1,000 | $1,663.60 |
| 875 | S 2,642 $5.6626 2018-07-26 | 15:56:15 | P 100 $4.01 2018-07-25 | 14:45:42 | $5.66 | $4.01 | 100 | $165.26 |
| 876 | S 2,642 $5.6626 2018-07-26 | 15:56:15 | P 250 $4.01 2018-07-25 | 14:47:01 | $5.66 | $4.01 | 250 | $413.15 |
| 877 | S 2,642 $5.6626 2018-07-26 | 15:56:15 | P 1,000 $4.0172 2018-07-25 | 14:44:26 | $5.66 | $4.02 | 485 | $798.02 |
| 878 | S 400 $5.65 2018-07-31 | 9:30:18 | P 1,000 $4.0172 2018-07-25 | 14:44:26 | $5.65 | $4.02 | 400 | $653.12 |
| 879 | S 5,000 $5.6418 2018-07-26 | 15:50:09 | P 1,000 $4.0172 2018-07-25 | 14:44:26 | $5.64 | $4.02 | 115 | $186.83 |
| 880 | S 5,000 $5.6418 2018-07-26 | 15:50:09 | P 800 $4.02 2018-07-26 | 14:45:44 | $5.64 | $4.02 | 800 | $1,297.44 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 881 | S 5,000 $5.6418 2018-07-26 | 15:50:09 | P 60 $4.02 2018-07-25 | 14:47:02 | $5.64 | $4.02 | 60 | $97.31 |
| 882 | S 5,000 $5.6418 2018-07-26 | 15:50:09 | P 500 $4.028 2018-07-25 | 14:47:09 | $5.64 | $4.03 | 1,000 | $1,614.80 |
| 883 | S 5,000 $5.6418 2018-07-26 | 15:50:09 | P 100 $4.04 2018-07-25 | 14:49:12 | $5.64 | $4.04 | 100 | $160.18 |
| 884 | S 5,000 $5.6418 2018-07-26 | 15:50:09 | P 1,000 $4.04 2018-07-25 | 14:49:20 | $5.64 | $4.04 | 500 | $806.90 |
| 885 | S 5,000 $5.6418 2018-07-26 | 15:50:09 | P 1,000 $4.04 2018-07-25 | 14:51:19 | $5.64 | $4.04 | 1,000 | $1,601.80 |
| 886 | S 5,000 $5.6418 2018-07-26 | 15:50:09 | P 1,000 $4.0476 2018-07-25 | 14:49:21 | $5.64 | $4.05 | 1,000 | $1,601.80 |
| 887 | S 5,000 $5.6418 2018-07-26 | 15:56:22 | P 1,000 $4.0476 2018-07-25 | 14:49:21 | $5.64 | $4.05 | 425 | $677.54 |
| 888 | S 5,000 $5.6418 2018-07-26 | 15:56:22 | P 1,000 $4.0476 2018-07-25 | 14:51:22 | $5.64 | $4.05 | 575 | $915.63 |
| 889 | S 9,400 $5.64 2018-07-26 | 15:56:22 | P 1,000 $4.05 2018-07-25 | 14:51:22 | $5.64 | $4.05 | 1,000 | $1,592.40 |
| 890 | S 9,400 $5.64 2018-07-26 | 15:56:22 | P 590 $4.05 2018-07-25 | 14:51:23 | $5.64 | $4.05 | 590 | $938.10 |
| 891 | S 9,400 $5.64 2018-07-26 | 15:56:22 | P 900 $4.07 2018-07-25 | 14:51:28 | $5.64 | $4.07 | 900 | $1,413 |
| 892 | S 9,400 $5.64 2018-07-26 | 15:56:22 | P 100 $4.09 2018-07-25 | 7:06:00 | $5.64 | $4.09 | 100 | $155 |
| 893 | S 9,400 $5.64 2018-07-26 | 15:56:22 | P 500 $4.1 2018-07-26 | 7:06:19 | $5.64 | $4.10 | 500 | $770 |
| 894 | S 1,200 $5.64 2018-07-26 | 15:56:22 | P 1,000 $4.1 2018-07-26 | 7:06:06 | $5.64 | $4.10 | 500 | $770 |
| 895 | S 9,400 $5.64 2018-07-26 | 15:56:22 | P 2,500 $4.1 2018-07-26 | 7:06:14 | $5.64 | $4.10 | 840 | $1,287.47 |
| 896 | S 9,400 $5.64 2018-07-26 | 15:56:22 | P 2,500 $4.1 2018-07-26 | 7:06:19 | $5.64 | $4.10 | 1,735 | $2,671.90 |
| 897 | S 9,400 $5.64 2018-07-26 | 15:58:39 | P 2,500 $4.1 2018-07-26 | 7:06:17 | $5.64 | $4.10 | 435 | $669.90 |
| 898 | S 1,200 $5.64 2018-07-26 | 15:58:39 | P 2,500 $4.1 2018-07-26 | 7:06:19 | $5.64 | $4.10 | 765 | $1,178.10 |
| 899 | S 1,200 $5.64 2018-07-26 | 15:58:39 | P 2,500 $4.1 2018-07-26 | 7:06:19 | $5.64 | $4.10 | 100 | $153 |
| 900 | S 840 $5.6327 2018-07-30 | 17:35:37 | P 2,500 $4.1 2018-07-26 | 7:06:19 | $5.63 | $4.10 | 700 | $1,071 |
| 901 | S 100 $5.6327 2018-07-30 | 14:58:45 | P 2,500 $4.1 2018-07-26 | 7:06:19 | $5.63 | $4.10 | 393 | $601.29 |
| 903 | S 700 $5.63 2018-07-26 | 15:49:08 | P 2,500 $4.1 2018-07-26 | 7:06:19 | $5.63 | $4.10 | 2,500 | $3,850 |
| 904 | S 393 $5.63 2018-07-26 | 15:58:00 | P 2,500 $4.1 2018-07-26 | 7:06:22 | $5.63 | $4.10 | 32 | $48.96 |
| 905 | S 2,340 $5.63 2018-07-26 | 15:58:39 | P 1,601 $4.1 2018-07-26 | 7:06:22 | $5.63 | $4.10 | 1,601 | $2,449.53 |
| 906 | S 2,340 $5.63 2018-07-26 | 15:58:39 | P 2,500 $4.1 2018-07-26 | 10:28:13 | $5.63 | $4.10 | 707 | $1,081.71 |
| 907 | S 2,340 $5.63 2018-07-26 | 9:30:22 | P 1,000 $4.1 2018-07-26 | 10:28:13 | $5.61 | $4.10 | 293 | $443.10 |
| 908 | S 1,300 $5.6123 2018-07-31 | 9:30:22 | P 1,000 $4.1 2018-07-26 | 10:28:13 | $5.61 | $4.11 | 1,000 | $1,502.30 |
| 909 | S 1,300 $5.6123 2018-07-31 | 9:30:22 | P 1,000 $4.11 2018-07-26 | 10:23:24 | $5.61 | $4.11 | 7 | $10.52 |
| 910 | S 1,490 $5.61 2018-07-26 | 15:56:24 | P 1,000 $4.11 2018-07-26 | 10:32:24 | $5.61 | $4.11 | 993 | $1,489.50 |
| 911 | S 1,490 $5.61 2018-07-26 | 15:56:24 | P 300 $4.11 2018-07-26 | 7:06:26 | $5.61 | $4.11 | 300 | $447 |
| 912 | S 1,490 $5.61 2018-07-26 | 15:56:24 | P 1,000 $4.12 2018-07-26 | 10:28:16 | $5.61 | $4.12 | 197 | $293.53 |
| 913 | S 360 $5.61 2018-07-26 | 15:58:29 | P 1,000 $4.12 2018-07-26 | 10:28:16 | $5.61 | $4.12 | 360 | $536.40 |
| 914 | S 100 $5.6008 2018-07-30 | 17:35:45 | P 1,000 $4.12 2018-07-26 | 10:28:16 | $5.60 | $4.12 | 100 | $149 |
| 915 | S 1,300 $5.6008 2018-07-26 | 15:19:21 | P 1,000 $4.12 2018-07-26 | 10:28:18 | $5.60 | $4.12 | 343 | $507.91 |
| 916 | S 1,300 $5.6008 2018-07-26 | 15:19:21 | P 1,000 $4.12 2018-07-26 | 10:28:18 | $5.60 | $4.12 | 957 | $1,417.13 |
| 917 | S 1,300 $5.60 2018-07-26 | 14:19:10 | P 1,000 $4.1269 2018-07-26 | 10:32:15 | $5.60 | $4.13 | 43 | $63.64 |
| 918 | S 4,694 $5.6 2018-07-26 | 14:19:10 | P 1,000 $4.1269 2018-07-26 | 10:32:16 | $5.60 | $4.13 | 1,000 | $1,473.10 |
| 919 | S 4,694 $5.6 2018-07-26 | 14:19:10 | P 1,000 $4.129 2018-07-26 | 10:32:16 | $5.60 | $4.13 | 1,000 | $1,471 |
| 920 | S 4,694 $5.6 2018-07-26 | 14:19:10 | P 350 $4.13 2018-07-26 | 7:06:28 | $5.60 | $4.13 | 350 | $514.50 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 921 | S 4,694 $5.6 2018-07-26 | 14:19:10 | P 1,000 $4.1385 2018-07-26 | 10:32:19 | $5.60 | $4.14 | 1,000 | $1,461.50 |
| 922 | S 4,694 $5.6 2018-07-26 | 14:19:10 | P 1,000 $4.1393 2018-07-26 | 10:32:20 | $5.60 | $4.14 | 900 | $1,287.36 |
| 923 | S 4,694 $5.6 2018-07-26 | 14:19:10 | P 28,900 $4.1396 2018-07-26 | 10:33:17 | $5.60 | $4.14 | 301 | $439.58 |
| 924 | S 597 $5.6 2018-07-26 | 14:44:50 | P 28,900 $4.1396 2018-07-26 | 10:33:17 | $5.60 | $4.14 | 597 | $871.86 |
| 925 | S 2,000 $5.6 2018-07-26 | 15:56:25 | P 28,900 $4.1396 2018-07-26 | 10:33:17 | $5.60 | $4.14 | 2,000 | $2,920.80 |
| 926 | S 4,652 $5.591 2018-07-26 | 15:49:06 | P 28,900 $4.1396 2018-07-26 | 10:33:17 | $5.59 | $4.14 | 4,652 | $6,751.91 |
| 927 | S 5,000 $5.5844 2018-07-26 | 14:19:10 | P 28,900 $4.1396 2018-07-26 | 10:33:17 | $5.58 | $4.14 | 5,000 | $7,224 |
| 928 | S 1,176 $5.58 2018-07-26 | 14:44:50 | P 28,900 $4.1396 2018-07-26 | 10:33:17 | $5.58 | $4.14 | 1,176 | $1,693.91 |
| 929 | S 501 $5.58 2018-07-26 | 17:35:46 | P 28,900 $4.1396 2018-07-26 | 10:33:17 | $5.58 | $4.14 | 501 | $721.64 |
| 930 | S 900 $5.57 2018-07-26 | 15:56:25 | P 28,900 $4.1396 2018-07-26 | 10:33:17 | $5.57 | $4.14 | 900 | $1,287.36 |
| 931 | S 15,000 $5.56 2018-07-26 | 15:44:49 | P 28,900 $4.1396 2018-07-26 | 10:33:17 | $5.56 | $4.14 | 13,773 | $19,563.17 |
| 932 | S 15,000 $5.56 2018-07-26 | 15:44:49 | P 2,500 $4.14 2018-07-26 | 7:06:31 | $5.56 | $4.14 | 1,227 | $1,742.34 |
| 933 | S 245 $5.5584 2018-07-30 | 17:35:47 | P 2,500 $4.14 2018-07-26 | 7:06:31 | $5.56 | $4.14 | 245 | $347.51 |
| 934 | S 900 $5.5544 2018-07-31 | 9:30:28 | P 2,500 $4.14 2018-07-26 | 7:06:31 | $5.55 | $4.14 | 900 | $1,272.96 |
| 935 | S 5,000 $5.55 2018-07-26 | 14:19:09 | P 2,500 $4.14 2018-07-26 | 7:06:31 | $5.55 | $4.14 | 128 | $180.48 |
| 936 | S 5,000 $5.55 2018-07-26 | 14:19:09 | P 1,470 $4.14 2018-07-26 | 10:33:20 | $5.56 | $4.14 | 1,470 | $2,072.70 |
| 937 | S 5,000 $5.55 2018-07-26 | 14:19:09 | P 400 $4.18 2018-07-26 | 10:35:58 | $5.55 | $4.18 | 400 | $548 |
| 938 | S 5,000 $5.55 2018-07-26 | 14:19:09 | P 400 $4.18 2018-07-26 | 10:36:13 | $5.55 | $4.18 | 400 | $548 |
| 939 | S 5,000 $5.55 2018-07-26 | 14:19:09 | P 1,000 $4.185 2018-07-26 | 10:17:53 | $5.55 | $4.19 | 1,000 | $1,365 |
| 940 | S 5,000 $5.55 2018-07-26 | 14:19:09 | P 500 $4.19 2018-07-26 | 10:17:54 | $5.55 | $4.19 | 500 | $680 |
| 941 | S 5,000 $5.55 2018-07-26 | 14:19:09 | P 1,000 $4.192 2018-07-26 | 10:17:55 | $5.55 | $4.19 | 1,000 | $1,358 |
| 942 | S 5,000 $5.55 2018-07-26 | 14:19:09 | P 2,000 $4.1953 2018-07-26 | 10:33:43 | $5.55 | $4.20 | 102 | $138.18 |
| 943 | S 594 $5.5301 2018-07-30 | 17:35:52 | P 2,000 $4.1953 2018-07-26 | 10:33:43 | $5.53 | $4.20 | 594 | $792.87 |
| 944 | S 5,000 $5.53 2018-07-26 | 14:19:08 | P 2,000 $4.1953 2018-07-26 | 10:33:43 | $5.53 | $4.20 | 1,304 | $1,740.45 |
| 945 | S 5,000 $5.53 2018-07-26 | 14:19:08 | P 2,360 $4.2 2018-07-26 | 10:16:52 | $5.53 | $4.20 | 2,360 | $3,138.80 |
| 946 | S 5,000 $5.53 2018-07-26 | 14:19:08 | P 500 $4.2 2018-07-26 | 10:17:56 | $5.53 | $4.20 | 500 | $665 |
| 947 | S 5,000 $5.53 2018-07-31 | 14:19:08 | P 1,300 $4.2 2018-07-26 | 10:33:45 | $5.53 | $4.20 | 836 | $1,111.88 |
| 948 | S 1,900 $5.5124 2018-07-31 | 9:30:29 | P 1,300 $4.2 2018-07-26 | 10:33:45 | $5.51 | $4.20 | 464 | $608.95 |
| 949 | S 1,900 $5.5124 2018-07-31 | 9:30:29 | P 300 $4.21 2018-07-26 | 10:36:07 | $5.51 | $4.20 | 300 | $390.72 |
| 950 | S 1,900 $5.5124 2018-07-31 | 9:30:29 | P 300 $4.2133 2018-07-26 | 10:36:07 | $5.51 | $4.21 | 300 | $389.73 |
| 951 | S 1,900 $5.5124 2018-07-31 | 9:30:29 | P 300 $4.215 2018-07-26 | 10:36:05 | $5.51 | $4.22 | 300 | $389.22 |
| 952 | S 1,900 $5.5124 2018-07-31 | 9:30:29 | P 1,000 $4.2172 2018-07-26 | 10:17:56 | $5.51 | $4.22 | 536 | $694.23 |
| 953 | S 408 $5.51 2018-07-30 | 17:35:53 | P 1,000 $4.2172 2018-07-26 | 10:17:56 | $5.51 | $4.22 | 408 | $527.46 |
| 954 | S 300 $5.5 2018-07-26 | 13:42:50 | P 1,000 $4.2172 2018-07-26 | 10:17:56 | $5.50 | $4.22 | 56 | $71.84 |
| 955 | S 300 $5.5 2018-07-26 | 13:42:50 | P 300 $4.2173 2018-07-26 | 10:36:32 | $5.50 | $4.22 | 244 | $312.98 |
| 956 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 300 $4.2173 2018-07-26 | 10:36:32 | $5.50 | $4.22 | 56 | $71.83 |
| 957 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 2,000 $4.2185 2018-07-26 | 10:34:31 | $5.50 | $4.22 | 2,000 | $2,563 |
| 958 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 1,000 $4.22 2018-07-26 | 10:17:57 | $5.50 | $4.22 | 1,000 | $1,280 |
| 959 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 100 $4.22 2018-07-26 | 10:17:57 | $5.50 | $4.22 | 100 | $128 |
| 960 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 700 $4.22 2018-07-26 | 10:17:57 | $5.50 | $4.22 | 700 | $896 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 961 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 200 $4.22 2018-07-26 | 10:35:37 | $5.50 | $4.22 | 200 | $256 |
| 962 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 200 $4.22 2018-07-26 | 10:35:39 | $5.50 | $4.22 | 200 | $256 |
| 963 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 300 $4.22 2018-07-26 | 10:36:06 | $5.50 | $4.22 | 300 | $384 |
| 964 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 300 $4.22 2018-07-26 | 10:36:08 | $5.50 | $4.22 | 300 | $384 |
| 965 | S 5,000 $5.5 2018-07-26 | 15:16:49 | P 300 $4.22 2018-07-26 | 10:36:08 | $5.50 | $4.22 | 144 | $184.32 |
| 966 | S 645 $5.5 2018-07-30 | 17:35:55 | P 300 $4.22 2018-07-26 | 10:36:08 | $5.50 | $4.22 | 156 | $199.68 |
| 967 | S 645 $5.5 2018-07-30 | 17:35:55 | P 300 $4.22 2018-07-26 | 10:36:39 | $5.50 | $4.22 | 300 | $384 |
| 968 | S 645 $5.5 2018-07-30 | 17:35:55 | P 2,000 $4.23 2018-07-26 | 10:33:53 | $5.50 | $4.23 | 189 | $240.16 |
| 969 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 2,000 $4.2293 2018-07-26 | 10:33:53 | $5.49 | $4.23 | 1,811 | $2,283.85 |
| 970 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 270 $4.23 2018-07-26 | 10:17:58 | $5.49 | $4.23 | 270 | $340.31 |
| 971 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 2,000 $4.23 2018-07-26 | 10:33:54 | $5.49 | $4.23 | 2,000 | $2,520.80 |
| 972 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 50 $4.23 2018-07-26 | 10:34:32 | $5.49 | $4.23 | 50 | $63.02 |
| 973 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 100 $4.24 2018-07-26 | 10:18:03 | $5.49 | $4.24 | 100 | $125.04 |
| 974 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 3,300 $4.23 2018-07-26 | 10:37:23 | $5.49 | $4.23 | 3,300 | $4,159.32 |
| 975 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 1,400 $4.23 2018-07-26 | 10:47:45 | $5.49 | $4.23 | 1,400 | $1,764.56 |
| 976 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 1,000 $4.24 2018-07-26 | 10:17:59 | $5.49 | $4.24 | 1,000 | $1,250.40 |
| 977 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 1,000 $4.24 2018-07-26 | 10:18:00 | $5.49 | $4.24 | 1,000 | $1,250.40 |
| 978 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 2,000 $4.24 2018-07-26 | 10:33:58 | $5.49 | $4.24 | 2,000 | $2,500.80 |
| 979 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 1,400 $4.24 2018-07-26 | 10:55:47 | $5.49 | $4.24 | 1,400 | $1,750.56 |
| 980 | S 15,000 $5.4904 2018-07-26 | 15:43:22 | P 1,000 $4.245 2018-07-26 | 10:45:50 | $5.49 | $4.25 | 669 | $833.17 |
| 981 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,400 $4.245 2018-07-26 | 10:45:50 | $5.46 | $4.25 | 731 | $888.16 |
| 982 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 2,000 $4.2488 2018-07-26 | 10:34:34 | $5.46 | $4.25 | 2,000 | $2,422.40 |
| 983 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 2,000 $4.2497 2018-07-26 | 10:18:00 | $5.46 | $4.25 | 1,000 | $1,210.30 |
| 984 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,000 $4.25 2018-07-26 | 10:18:00 | $5.46 | $4.25 | 1,000 | $1,210 |
| 985 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,000 $4.25 2018-07-26 | 10:18:01 | $5.46 | $4.25 | 1,000 | $1,210 |
| 986 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,000 $4.25 2018-07-26 | 10:18:01 | $5.46 | $4.25 | 1,000 | $1,210 |
| 987 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,000 $4.25 2018-07-26 | 10:18:04 | $5.46 | $4.25 | 1,000 | $1,210 |
| 988 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,000 $4.25 2018-07-26 | 10:18:04 | $5.46 | $4.25 | 1,000 | $1,210 |
| 989 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,000 $4.25 2018-07-26 | 10:18:04 | $5.46 | $4.25 | 1,000 | $1,210 |
| 990 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,000 $4.25 2018-07-26 | 10:18:05 | $5.46 | $4.25 | 1,000 | $1,210 |
| 991 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,000 $4.25 2018-07-26 | 10:18:05 | $5.46 | $4.25 | 1,000 | $1,210 |
| 992 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 2,000 $4.25 2018-07-26 | 10:34:00 | $5.46 | $4.25 | 2,000 | $2,420 |
| 993 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,940 $4.25 2018-07-26 | 10:37:27 | $5.46 | $4.25 | 1,940 | $2,347.40 |
| 994 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,400 $4.25 2018-07-26 | 10:45:51 | $5.46 | $4.25 | 1,400 | $1,694 |
| 995 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,400 $4.25 2018-07-26 | 10:45:50 | $5.46 | $4.25 | 1,400 | $1,694 |
| 996 | S 26,300 $5.46 2018-07-26 | 14:22:55 | P 1,400 $4.25 2018-07-26 | 10:47:16 | $5.46 | $4.25 | 1,400 | $1,694 |
| 997 | S 26,300 $5.46 2018-07-26 | 13:37:55 | P 100,000 $4.2561 2018-07-24 | 10:15:03 | $5.46 | $4.26 | 6,429 | $7,739.87 |
| 998 | S 100 $5.45 2018-07-26 | 13:37:55 | P 100,000 $4.2561 2018-07-24 | 10:15:03 | $5.45 | $4.26 | 100 | $119.39 |
| 999 | S 11,000 $5.45 2018-07-26 | 15:43:11 | P 100,000 $4.2561 2018-07-24 | 10:15:03 | $5.45 | $4.26 | 11,000 | $13,132.90 |
| 1000 | S 300 $5.44 2018-07-26 | 13:37:55 | P 100,000 $4.2561 2018-07-24 | 10:15:03 | $5.44 | $4.26 | 300 | $355.17 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 1001 | S 3,000 $5.42 2018-07-26 | 15:39:31 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.42 | $4.26 | 3,000 | $3,491.70 |
| 1002 | S 2,505 $5.4006 2018-07-30 | 17:35:58 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.40 | $4.26 | 2,505 | $2,866.97 |
| 1003 | S 1,080 $5.4 2018-07-26 | 13:36:50 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.40 | $4.26 | 1,080 | $1,235.41 |
| 1004 | S 9,776 $5.4 2018-07-31 | 9:31:03 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.40 | $4.26 | 9,776 | $11,182.77 |
| 1005 | S 300 $5.4 2018-07-31 | 9:32:41 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.40 | $4.26 | 300 | $343.17 |
| 1006 | S 10,000 $5.39 2018-07-26 | 13:36:34 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.39 | $4.26 | 10,000 | $11,339 |
| 1007 | S 10,000 $5.39 2018-07-31 | 9:30:46 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.39 | $4.26 | 10,000 | $11,339 |
| 1008 | S 100 $5.38 2018-07-31 | 9:33:24 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.38 | $4.26 | 100 | $112.39 |
| 1009 | S 10,000 $5.35 2018-07-31 | 9:31:26 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.35 | $4.26 | 10,000 | $10,939 |
| 1010 | S 10,000 $5.34 2018-07-26 | 13:36:34 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.34 | $4.26 | 10,000 | $10,839 |
| 1011 | S 10,000 $5.3126 2018-07-26 | 13:36:34 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.31 | $4.26 | 10,000 | $10,565 |
| 1012 | S 10,000 $5.303 2018-07-31 | 9:31:28 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.30 | $4.26 | 10,000 | $10,469 |
| 1013 | S 10,000 $5.2866 2018-07-26 | 13:36:34 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.29 | $4.26 | 5,410 | $5,575 |
| 1014 | S 10,000 $5.2866 2018-07-26 | 13:36:34 | P 2,000 $4.2595 2018-07-26 | 10:34:04 | $5.29 | $4.26 | 2,000 | $2,054.20 |
| 1015 | S 10,000 $5.2866 2018-07-26 | 13:36:34 | P 100,000 $4.2561 2018-07-24 | 15:15:03 | $5.29 | $4.26 | 1,400 | $1,437.24 |
| 1016 | S 10,000 $5.2866 2018-07-26 | 13:36:34 | P 1,400 $4.26 2018-07-26 | 10:37:33 | $5.29 | $4.26 | 1,190 | $1,221.65 |
| 1017 | S 9,454 $5.25 2018-07-31 | 9:31:51 | P 1,400 $4.26 2018-07-26 | 10:52:13 | $5.25 | $4.26 | 210 | $207.90 |
| 1018 | S 9,454 $5.25 2018-07-31 | 9:31:51 | P 2,000 $4.2613 2018-07-26 | 10:34:05 | $5.25 | $4.26 | 2,000 | $1,977.40 |
| 1019 | S 9,454 $5.25 2018-07-31 | 9:31:51 | P 1,007 $4.2736 2018-07-26 | 11:10:56 | $5.25 | $4.27 | 1,007 | $983.23 |
| 1020 | S 9,454 $5.25 2018-07-31 | 9:31:51 | P 1,400 $4.2756 2018-07-26 | 10:38:17 | $5.25 | $4.28 | 1,400 | $1,364.16 |
| 1021 | S 9,454 $5.25 2018-07-31 | 9:31:51 | P 2,000 $4.2759 2018-07-26 | 10:34:05 | $5.25 | $4.28 | 2,000 | $1,948.20 |
| 1022 | S 9,454 $5.25 2018-07-31 | 9:31:51 | P 2,000 $4.276 2018-07-26 | 10:34:07 | $5.25 | $4.28 | 837 | $814.99 |
| 1023 | S 100 $5.21 2018-07-31 | 9:31:51 | P 2,000 $4.2763 2018-07-26 | 10:34:06 | $5.21 | $4.28 | 100 | $93.37 |
| 1024 | S 800 $5.18 2018-07-31 | 12:28:37 | P 2,000 $4.2763 2018-07-26 | 10:34:06 | $5.18 | $4.28 | 800 | $722.96 |
| 1025 | S 10,000 $5.16 2018-07-26 | 9:34:12 | P 2,000 $4.2763 2018-07-26 | 10:34:06 | $5.16 | $4.28 | 263 | $232.41 |
| 1026 | S 10,000 $5.16 2018-07-26 | 12:12:45 | P 1,400 $4.28 2018-07-26 | 10:34:06 | $5.16 | $4.28 | 1,400 | $1,232 |
| 1027 | S 10,000 $5.16 2018-07-26 | 12:12:45 | P 1,400 $4.28 2018-07-26 | 10:37:55 | $5.16 | $4.28 | 1,400 | $1,232 |
| 1028 | S 10,000 $5.16 2018-07-26 | 12:12:45 | P 1,400 $4.28 2018-07-26 | 10:37:59 | $5.16 | $4.28 | 1,400 | $1,232 |
| 1029 | S 10,000 $5.16 2018-07-26 | 12:12:45 | P 1,400 $4.28 2018-07-26 | 10:51:20 | $5.16 | $4.28 | 1,400 | $1,232 |
| 1030 | S 10,000 $5.16 2018-07-26 | 12:12:45 | P 1,400 $4.285 2018-07-26 | 10:46:06 | $5.16 | $4.28 | 1,400 | $1,225 |
| 1031 | S 10,000 $5.16 2018-07-26 | 12:12:45 | P 1,400 $4.2896 2018-07-26 | 10:46:06 | $5.16 | $4.29 | 1,400 | $1,218.56 |
| 1032 | S 10,000 $5.16 2018-07-26 | 12:12:45 | P 1,400 $4.2896 2018-07-26 | 10:46:07 | $5.16 | $4.29 | 1,400 | $1,218.56 |
| 1033 | S 10,000 $5.16 2018-07-26 | 12:12:45 | P 1,400 $4.29 2018-07-26 | 10:46:08 | $5.16 | $4.29 | 1,337 | $1,163.19 |
| 1034 | S 2,900 $5.1516 2018-07-31 | 9:38:37 | P 1,400 $4.29 2018-07-26 | 10:37:36 | $5.15 | $4.29 | 63 | $54.28 |
| 1035 | S 2,900 $5.1516 2018-07-31 | 9:38:37 | P 1,400 $4.29 2018-07-26 | 10:37:37 | $5.15 | $4.29 | 1,400 | $1,206.24 |
| 1036 | S 2,900 $5.1516 2018-07-31 | 9:38:37 | P 1,400 $4.29 2018-07-26 | 10:37:40 | $5.15 | $4.29 | 1,400 | $1,206.24 |
| 1037 | S 2,900 $5.1516 2018-07-31 | 9:38:37 | P 1,400 $4.29 2018-07-26 | 10:51:24 | $5.15 | $4.29 | 37 | $31.88 |
| 1038 | S 10,000 $5.15 2018-07-26 | 12:13:01 | P 1,400 $4.29 2018-07-26 | 10:51:24 | $5.15 | $4.29 | 1,363 | $1,172.18 |
| 1039 | S 10,000 $5.15 2018-07-26 | 12:13:01 | P 1,400 $4.29 2018-07-26 | 10:55:39 | $5.15 | $4.29 | 1,400 | $1,204 |
| 1040 | S 10,000 $5.15 2018-07-26 | 12:13:01 | P 2,500 $4.2914 2018-07-26 | 7:06:37 | $5.15 | $4.29 | 2,500 | $2,146.50 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 1041 | S 10,000 $5.15 2018-07-26 | 12:13:01 | P 2,000 $4.2921 2018-07-26 | 10:34:06 | $5.15 | $4.29 | 2,000 | $1,715.80 |
| 1042 | S 10,000 $5.15 2018-07-26 | 12:13:01 | P 2,000 $4.2958 2018-07-26 | 10:34:07 | $5.15 | $4.30 | 2,000 | $1,708.40 |
| 1043 | S 10,000 $5.15 2018-07-26 | 12:13:01 | P 2,500 $4.297 2018-07-26 | 11:11:01 | $5.15 | $4.30 | 737 | $628.66 |
| 1044 | S 5,800 $5.1096 2018-07-31 | 9:34:16 | P 2,500 $4.297 2018-07-26 | 11:11:03 | $5.11 | $4.30 | 1,763 | $1,432.61 |
| 1045 | S 5,800 $5.1096 2018-07-31 | 9:34:16 | P 2,000 $4.299 2018-07-26 | 10:34:09 | $5.11 | $4.30 | 2,000 | $1,621.20 |
| 1046 | S 5,800 $5.1096 2018-07-31 | 9:34:16 | P 2,000 $4.2997 2018-07-26 | 10:34:37 | $5.11 | $4.30 | 2,000 | $1,619.80 |
| 1047 | S 5,800 $5.1096 2018-07-31 | 9:34:16 | P 1,000 $4.2997 2018-07-26 | 11:36:35 | $5.11 | $4.30 | 37 | $29.97 |
| 1048 | S 5,000 $5.1037 2018-07-31 | 9:38:14 | P 1,000 $4.2997 2018-07-26 | 11:36:35 | $5.10 | $4.30 | 963 | $774.25 |
| 1049 | S 5,000 $5.1037 2018-07-31 | 9:38:14 | P 500 $4.3 2018-07-26 | 7:06:42 | $5.10 | $4.30 | 500 | $401.85 |
| 1050 | S 5,000 $5.1037 2018-07-31 | 9:38:14 | P 2,000 $4.3 2018-07-26 | 10:34:08 | $5.10 | $4.30 | 2,000 | $1,607.40 |
| 1051 | S 5,000 $5.1037 2018-07-31 | 9:38:14 | P 1,400 $4.3 2018-07-26 | 10:51:29 | $5.10 | $4.30 | 1,400 | $1,125.18 |
| 1052 | S 5,000 $5.1037 2018-07-31 | 9:38:14 | P 1,400 $4.3 2018-07-26 | 10:55:01 | $5.10 | $4.30 | 137 | $110.11 |
| 1053 | S 5,000 $5.0508 2018-07-31 | 9:36:24 | P 1,400 $4.3 2018-07-26 | 10:55:01 | $5.05 | $4.30 | 1,263 | $948.26 |
| 1054 | S 5,000 $5.0508 2018-07-31 | 9:36:24 | P 10 $4.3 2018-07-26 | 11:29:10 | $5.05 | $4.30 | 10 | $7.51 |
| 1055 | S 5,000 $5.0508 2018-07-31 | 9:36:24 | P 500 $4.3019 2018-07-26 | 11:31:44 | $5.05 | $4.30 | 500 | $375.40 |
| 1056 | S 5,000 $5.0508 2018-07-31 | 9:36:24 | P 1,400 $4.3019 2018-07-26 | 10:52:42 | $5.05 | $4.30 | 1,440 | $1,048.46 |
| 1057 | S 5,000 $5.0508 2018-07-31 | 9:36:24 | P 2,000 $4.31 2018-07-26 | 10:34:38 | $5.05 | $4.31 | 1,827 | $1,353.44 |
| 1058 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 2,000 $4.31 2018-07-26 | 10:34:38 | $5.00 | $4.31 | 173 | $119.96 |
| 1059 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 1,400 $4.31 2018-07-26 | 11:13:17 | $5.00 | $4.31 | 612 | $424.36 |
| 1060 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 1,000 $4.3158 2018-07-26 | 11:13:12 | $5.00 | $4.32 | 1,000 | $688 |
| 1061 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 2,500 $4.3158 2018-07-26 | 7:06:39 | $5.00 | $4.32 | 2,500 | $1,719 |
| 1062 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 1,400 $4.3173 2018-07-26 | 10:51:29 | $5.00 | $4.32 | 1,400 | $960.54 |
| 1063 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 1,895 $4.32 2018-07-26 | 7:06:44 | $5.00 | $4.32 | 1,895 | $1,295.04 |
| 1064 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 1,400 $4.32 2018-07-26 | 10:51:32 | $5.00 | $4.32 | 917 | $626.51 |
| 1065 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 1,400 $4.33 2018-07-26 | 10:52:42 | $5.00 | $4.33 | 1,400 | $942.76 |
| 1066 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 500 $4.32 2018-07-26 | 11:32:09 | $5.00 | $4.32 | 500 | $341.70 |
| 1067 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 1,400 $4.32 2018-07-26 | 10:52:42 | $5.00 | $4.32 | 1,400 | $956.76 |
| 1068 | S 13,220 $5.0034 2018-07-31 | 9:34:30 | P 1,400 $4.33 2018-07-26 | 10:52:42 | $5.00 | $4.33 | 1,400 | $956.76 |
| 1069 | S 11,865 $5 2018-07-31 | 9:34:58 | P 1,400 $4.3369 2018-07-26 | 10:51:34 | $5 | $4.34 | 460 | $305.03 |
| 1070 | S 11,865 $5 2018-07-31 | 9:34:58 | P 2,500 $4.34 2018-07-26 | 7:06:46 | $5 | $4.34 | 2,500 | $1,660 |
| 1071 | S 11,865 $5 2018-07-31 | 9:34:58 | P 1,400 $4.34 2018-07-26 | 10:51:34 | $5 | $4.34 | 1,400 | $924 |
| 1072 | S 11,865 $5 2018-07-31 | 9:34:58 | P 1,400 $4.34 2018-07-26 | 10:52:42 | $5 | $4.34 | 1,400 | $924 |
| 1073 | S 11,865 $5 2018-07-31 | 9:34:58 | P 1,400 $4.34 2018-07-26 | 10:46:25 | $5 | $4.34 | 1,400 | $924 |
| 1074 | S 11,865 $5 2018-07-31 | 9:34:58 | P 1,000 $4.3445 2018-07-26 | 11:22:53 | $5 | $4.34 | 1,000 | $655.50 |
| 1075 | S 11,865 $5 2018-07-31 | 9:34:58 | P 1,000 $4.345 2018-07-26 | 11:37:07 | $5 | $4.35 | 1,000 | $655 |
| 1076 | S 11,865 $5 2018-07-31 | 9:34:58 | P 1,000 $4.345 2018-07-26 | 11:22:54 | $5 | $4.35 | 1,000 | $655 |
| 1077 | S 11,865 $5 2018-07-31 | 9:34:58 | P 1,000 $4.345 2018-07-26 | 11:22:55 | $5 | $4.35 | 1,000 | $655 |
| 1078 | S 11,865 $5 2018-07-31 | 9:34:58 | P 500 $4.3454 2018-07-26 | 11:32:13 | $5 | $4.35 | 500 | $327.30 |
| 1079 | S 11,865 $5 2018-07-31 | 9:34:58 | P 500 $4.3454 2018-07-26 | 11:32:14 | $5 | $4.35 | 205 | $134.19 |
| 1080 | S 1,700 $4.92 2018-07-31 | 9:41:54 | P 500 $4.3454 2018-07-26 | 11:32:14 | $4.92 | $4.35 | 295 | $169.51 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 1081 | S 1,700 $4.92 2018-07-31 | 9:41:54 | P 500 $4.3454 2018-07-26 | 11:32:15 | $4.92 | $4.35 | 500 | $287.30 |
| 1082 | S 1,700 $4.92 2018-07-31 | 9:41:54 | P 500 $4.3454 2018-07-26 | 11:32:16 | $4.92 | $4.35 | 405 | $287.30 |
| 1083 | S 1,700 $4.92 2018-07-31 | 9:41:54 | P 500 $4.3454 2018-07-26 | 11:32:16 | $4.92 | $4.35 | 1,194 | $232.71 |
| 1084 | S 100 $4.9 2018-07-31 | 9:41:56 | P 500 $4.3454 2018-07-26 | 11:32:16 | $4.90 | $4.35 | 95 | $52.69 |
| 1085 | S 100 $4.9 2018-07-31 | 9:41:56 | P 500 $4.3454 2018-07-26 | 11:32:17 | $4.90 | $4.35 | 5 | $2.77 |
| 1086 | S 501 $4.88 2018-07-31 | 9:41:57 | P 500 $4.3454 2018-07-26 | 11:32:17 | $4.88 | $4.35 | 495 | $264.63 |
| 1087 | S 501 $4.88 2018-07-31 | 9:42:12 | P 500 $4.3454 2018-07-26 | 11:32:17 | $4.88 | $4.35 | 6 | $3.19 |
| 1088 | S 1,300 $4.87 2018-07-31 | 9:42:12 | P 2,500 $4.3476 2018-07-26 | 10:53:04 | $4.87 | $4.35 | 1,300 | $679.12 |
| 1089 | S 2,894 $4.82 2018-07-31 | 9:42:22 | P 2,500 $4.3476 2018-07-26 | 10:53:04 | $4.82 | $4.35 | 1,194 | $564.05 |
| 1090 | S 2,894 $4.82 2018-07-31 | 9:42:22 | P 1,000 $4.348 2018-07-26 | 10:53:04 | $4.82 | $4.35 | 1,000 | $472 |
| 1091 | S 2,894 $4.82 2018-07-31 | 9:42:22 | P 1,400 $4.3487 2018-07-26 | 11:37:08 | $4.82 | $4.35 | 700 | $329.91 |
| 1092 | S 2,600 $4.81 2018-07-31 | 9:42:23 | P 1,400 $4.3487 2018-07-26 | 10:51:37 | $4.81 | $4.35 | 700 | $322.91 |
| 1093 | S 2,600 $4.81 2018-07-31 | 9:42:23 | P 1,400 $4.3487 2018-07-26 | 11:22:57 | $4.81 | $4.35 | 1,000 | $461 |
| 1094 | S 2,600 $4.81 2018-07-31 | 9:42:23 | P 1,000 $4.3493 2018-07-26 | 10:51:38 | $4.81 | $4.35 | 900 | $414.63 |
| 1095 | S 2,600 $4.81 2018-07-31 | 9:42:24 | P 1,400 $4.3493 2018-07-26 | 10:51:38 | $4.81 | $4.35 | 100 | $46.07 |
| 1096 | S 100 $4.81 2018-07-31 | 9:42:24 | P 1,400 $4.3493 2018-07-26 | 10:51:38 | $4.81 | $4.35 | 100 | $46.07 |
| 1097 | S 1,000 $4.8 2018-07-31 | 9:42:24 | P 1,400 $4.3493 2018-07-26 | 10:51:38 | $4.80 | $4.35 | 300 | $135.21 |
| 1098 | S 1,000 $4.8 2018-07-31 | 9:42:25 | P 1,400 $4.35 2018-07-26 | 10:51:42 | $4.80 | $4.35 | 700 | $315 |
| 1099 | S 7,000 $4.743 2018-07-31 | 9:42:25 | P 100 $4.35 2018-07-26 | 10:51:42 | $4.74 | $4.35 | 100 | $39.43 |
| 1100 | S 7,000 $4.743 2018-07-31 | 9:42:29 | P 2,500 $4.35 2018-07-26 | 10:51:49 | $4.74 | $4.35 | 2,500 | $985.75 |
| 1101 | S 7,000 $4.743 2018-07-31 | 9:42:29 | P 2,500 $4.35 2018-07-26 | 10:53:06 | $4.74 | $4.35 | 1,400 | $552.02 |
| 1102 | S 7,000 $4.743 2018-07-31 | 9:42:29 | P 2,500 $4.36 2018-07-26 | 7:06:58 | $4.74 | $4.36 | 1,400 | $276.01 |
| 1103 | S 7,000 $4.743 2018-07-31 | 9:42:29 | P 2,500 $4.36 2018-07-26 | 11:37:08 | $4.74 | $4.36 | 2,300 | $883.89 |
| 1104 | S 1,147 $4.74 2018-07-31 | 9:42:29 | P 2,500 $4.36 2018-07-26 | 7:06:53 | $4.74 | $4.36 | 200 | $76 |
| 1105 | S 1,147 $4.74 2018-07-31 | 9:42:39 | P 1,400 $4.35 2018-07-26 | 7:06:53 | $4.74 | $4.35 | 947 | $359.86 |
| 1106 | S 2,400 $4.73 2018-07-31 | 9:42:44 | P 2,500 $4.36 2018-07-26 | 7:06:58 | $4.73 | $4.36 | 1,553 | $574.61 |
| 1107 | S 2,400 $4.73 2018-07-31 | 9:42:44 | P 2,500 $4.36 2018-07-26 | 7:06:58 | $4.73 | $4.36 | 847 | $313.39 |
| 1108 | S 2,700 $4.7274 2018-07-31 | 9:42:44 | P 2,500 $4.36 2018-07-26 | 7:06:58 | $4.73 | $4.36 | 1,653 | $607.31 |
| 1109 | S 2,700 $4.7274 2018-07-31 | 9:42:44 | P 2,500 $4.36 2018-07-26 | 7:07:00 | $4.73 | $4.36 | 1,047 | $384.67 |
| 1110 | S 3,500 $4.69 2018-07-31 | 9:47:36 | P 2,500 $4.36 2018-07-26 | 7:07:00 | $4.69 | $4.36 | 1,453 | $479.49 |
| 1111 | S 3,500 $4.69 2018-07-31 | 9:47:36 | P 2,500 $4.36 2018-07-26 | 7:07:03 | $4.69 | $4.36 | 2,047 | $675.51 |
| 1112 | S 7,000 $4.6792 2018-07-31 | 9:42:45 | P 2,500 $4.36 2018-07-26 | 7:07:03 | $4.68 | $4.36 | 453 | $144.60 |
| 1113 | S 7,000 $4.6792 2018-07-31 | 9:42:45 | P 2,500 $4.36 2018-07-26 | 7:07:06 | $4.68 | $4.36 | 2,500 | $798 |
| 1114 | S 7,000 $4.6792 2018-07-31 | 9:42:45 | P 2,500 $4.37 2018-07-26 | 7:07:06 | $4.68 | $4.37 | 2,500 | $319.20 |
| 1115 | S 7,000 $4.6792 2018-07-31 | 9:42:45 | P 1,000 $4.37 2018-07-26 | 11:22:59 | $4.68 | $4.37 | 1,000 | $309.20 |
| 1116 | S 7,000 $4.6792 2018-07-31 | 9:42:45 | P 1,000 $4.3771 2018-07-26 | 11:37:14 | $4.68 | $4.38 | 1,000 | $302.10 |
| 1117 | S 7,000 $4.6792 2018-07-31 | 9:42:45 | P 1,000 $4.3771 2018-07-26 | 7:06:52 | $4.68 | $4.38 | 1,047 | $313.26 |
| 1118 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 2,500 $4.38 2018-07-26 | 7:06:52 | $4.67 | $4.38 | 1,453 | $421.37 |
| 1119 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 2,500 $4.38 2018-07-26 | 7:06:52 | $4.67 | $4.38 | 2,500 | $725 |
| 1120 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,800 $4.38 2018-07-26 | 7:07:10 | $4.67 | $4.38 | 1,800 | $522 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date) | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 1121 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,000 $4.38 2018-07-31 | 11:37:14 | $4.67 | $4.38 | 1,000 | $290 |
| 1122 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,000 $4.3834 2018-07-31 | 11:37:14 | $4.67 | $4.38 | 1,000 | $286.60 |
| 1123 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,000 $4.3852 2018-07-31 | 11:29:54 | $4.67 | $4.39 | 1,000 | $284.80 |
| 1124 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 941 $4.39 2018-07-31 | 11:29:53 | $4.67 | $4.39 | 941 | $263.48 |
| 1125 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,000 $4.39663 2018-07-31 | 11:37:30 | $4.67 | $4.40 | 1,000 | $273.70 |
| 1126 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,000 $4.399 2018-07-31 | 11:23:00 | $4.67 | $4.40 | 1,000 | $271 |
| 1127 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 2,500 $4.4 2018-07-30 | 7:07:12 | $4.67 | $4.40 | 2,500 | $675 |
| 1128 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,400 $4.4 2018-07-30 | 7:07:14 | $4.67 | $4.40 | 1,400 | $378 |
| 1129 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 950 $4.41 2018-07-30 | 11:39:24 | $4.67 | $4.41 | 950 | $247 |
| 1130 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,000 $4.4132 2018-07-31 | 11:37:24 | $4.67 | $4.41 | 1,000 | $256.80 |
| 1131 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,000 $4.4154 2018-07-31 | 11:37:22 | $4.67 | $4.42 | 1,000 | $254.60 |
| 1132 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,000 $4.4154 2018-07-31 | 11:37:22 | $4.67 | $4.42 | 1,000 | $254.60 |
| 1133 | S 20,252 $4.67 2018-07-31 | 9:55:53 | P 1,000 $4.4154 2018-07-31 | 11:37:23 | $4.67 | $4.42 | 708 | $180.26 |
| 1134 | S 5,800 $4.6613 2018-07-31 | 9:42:45 | P 1,000 $4.4267 2018-07-26 | 11:37:23 | $4.66 | $4.42 | 292 | $71.80 |
| 1135 | S 5,800 $4.6613 2018-07-31 | 9:42:45 | P 1,000 $4.42 2018-07-26 | 11:37:24 | $4.66 | $4.42 | 1,000 | $244.30 |
| 1136 | S 5,800 $4.6613 2018-07-31 | 9:42:45 | P 1,000 $4.42 2018-07-26 | 11:37:24 | $4.66 | $4.42 | 1,000 | $241.30 |
| 1137 | S 5,800 $4.6613 2018-07-31 | 9:42:45 | P 1,000 $4.42 2018-07-26 | 11:37:30 | $4.66 | $4.42 | 1,000 | $241.30 |
| 1138 | S 5,800 $4.6613 2018-07-31 | 9:42:45 | P 1,000 $4.42 2018-07-26 | 11:37:31 | $4.66 | $4.42 | 1,000 | $241.30 |
| 1139 | S 5,800 $4.6613 2018-07-31 | 9:42:45 | P 1,000 $4.42 2018-07-26 | 11:37:33 | $4.66 | $4.42 | 1,000 | $241.30 |
| 1140 | S 5,800 $4.6613 2018-07-31 | 9:42:45 | P 1,000 $4.42 2018-07-26 | 11:37:34 | $4.66 | $4.42 | 508 | $122.58 |
| 1141 | S 4,000 $4.624 2018-07-31 | 9:42:45 | P 1,000 $4.42 2018-07-26 | 11:37:34 | $4.62 | $4.42 | 492 | $100.37 |
| 1142 | S 4,000 $4.624 2018-07-31 | 9:42:45 | P 1,000 $4.42 2018-07-26 | 11:37:31 | $4.62 | $4.42 | 1,000 | $197.30 |
| 1143 | S 4,000 $4.624 2018-07-31 | 9:51:00 | P 1,000 $4.4281 2018-07-26 | 11:37:32 | $4.62 | $4.43 | 1,000 | $197.20 |
| 1144 | S 4,000 $4.624 2018-07-31 | 9:51:00 | P 1,000 $4.4268 2018-07-26 | 11:37:34 | $4.62 | $4.43 | 1,000 | $195.90 |
| 1145 | S 4,000 $4.624 2018-07-31 | 9:51:00 | P 792 $4.43 2018-07-26 | 11:37:35 | $4.62 | $4.43 | 508 | $98.55 |
| 1146 | S 7,000 $4.6064 2018-07-31 | 9:42:45 | P 792 $4.43 2018-07-26 | 11:37:35 | $4.61 | $4.43 | 284 | $50.10 |
| 1147 | S 7,000 $4.6064 2018-07-31 | 9:42:45 | P 2,000 $4.44 2018-07-26 | 7:07:17 | $4.61 | $4.44 | 2,000 | $332.80 |
| 1148 | S 7,000 $4.6064 2018-07-31 | 9:42:45 | P 2,000 $4.44 2018-07-26 | 11:38:46 | $4.61 | $4.44 | 2,000 | $166.40 |
| 1149 | S 7,000 $4.6064 2018-07-31 | 9:42:45 | P 1,000 $4.449 2018-07-26 | 11:38:48 | $4.61 | $4.45 | 1,000 | $157.40 |
| 1150 | S 7,000 $4.6064 2018-07-31 | 9:42:45 | P 2,500 $4.45 2018-07-26 | 7:07:21 | $4.61 | $4.45 | 2,500 | $391 |
| 1151 | S 7,000 $4.6064 2018-07-31 | 9:42:45 | P 1,000 $4.45 2018-07-26 | 7:07:21 | $4.61 | $4.45 | 216 | $33.78 |
| 1152 | S 4,430 $4.6 2018-07-31 | 9:42:45 | P 1,000 $4.45 2018-07-26 | 11:38:47 | $4.60 | $4.45 | 784 | $117.60 |
| 1153 | S 4,430 $4.6 2018-07-31 | 9:42:45 | P 1,000 $4.45 2018-07-26 | 11:38:47 | $4.60 | $4.45 | 1,000 | $150 |
| 1154 | S 4,430 $4.6 2018-07-31 | 9:42:45 | P 1,000 $4.45 2018-07-26 | 11:38:48 | $4.60 | $4.45 | 1,000 | $150 |
| 1155 | S 4,430 $4.6 2018-07-31 | 9:42:45 | P 1,000 $4.45 2018-07-26 | 11:39:46 | $4.60 | $4.45 | 1,000 | $150 |
| 1156 | S 4,430 $4.6 2018-07-31 | 9:42:45 | P 950 $4.4521 2018-07-26 | 11:39:46 | $4.60 | $4.45 | 646 | $95.54 |
| 1157 | S 4,000 $4.591 2018-07-31 | 9:51:01 | P 950 $4.4521 2018-07-26 | 7:07:25 | $4.59 | $4.45 | 304 | $42.23 |
| 1158 | S 4,000 $4.591 2018-07-31 | 9:51:01 | P 1,000 $4.47 2018-07-26 | 11:38:54 | $4.59 | $4.47 | 1,000 | $121 |
| 1159 | S 4,000 $4.591 2018-07-31 | 9:51:01 | P 1,000 $4.47 2018-07-26 | 11:38:55 | $4.59 | $4.47 | 1,000 | $121 |
| 1160 | S 4,000 $4.591 2018-07-31 | 9:51:01 | P 1,000 $4.472 2018-07-26 | 11:46:15 | $4.59 | $4.47 | 1,000 | $119 |

| Match | Sale (Shares Price Date) | Purch Time | Purchase (Shares Price Date | Sale Time | Sale Price | Purch Price | Shares Matched | Profit |
|---|---|---|---|---|---|---|---|---|
| 1161 | S 4,000 $4.591 2018-07-31 | 9:51:01 | P 500 $4.48 2018-07-26 | 11:42:19 | $4.59 | $4.48 | 500 | $55.50 |
| 1162 | S 4,000 $4.591 2018-07-31 | 9:51:01 | P 1,000 $4.48 2018-07-26 | 11:46:18 | $4.59 | $4.48 | 196 | $21.76 |
| 1163 | S 4,000 $4.59 2018-07-31 | 9:51:02 | P 1,000 $4.48 2018-07-26 | 11:46:18 | $4.59 | $4.48 | 804 | $88.44 |
| 1164 | S 4,000 $4.59 2018-07-31 | 9:51:02 | P 1,000 $4.48 2018-07-26 | 11:47:05 | $4.59 | $4.48 | 1,000 | $110 |
| 1165 | S 4,000 $4.59 2018-07-31 | 9:51:02 | P 1,000 $4.4822 2018-07-26 | 11:40:05 | $4.59 | $4.48 | 1,000 | $107.80 |
| 1166 | S 4,000 $4.59 2018-07-31 | 9:51:02 | P 3,954 $4.4877 2018-07-26 | 9:51:12 | $4.59 | $4.49 | 1,196 | $122.35 |
| 1167 | S 2,550 $4.582 2018-07-31 | 9:51:02 | P 3,954 $4.4877 2018-07-26 | 9:51:12 | $4.58 | $4.49 | 2,550 | $240.46 |
| 1168 | S 4,300 $4.58 2018-07-31 | 10:20:01 | P 3,954 $4.4877 2018-07-26 | 9:51:12 | $4.58 | $4.49 | 208 | $19.20 |
| 1169 | S 4,300 $4.58 2018-07-31 | 10:20:01 | P 1,000 $4.49 2018-07-26 | 11:42:22 | $4.58 | $4.49 | 1,000 | $90 |
| 1170 | S 4,300 $4.58 2018-07-31 | 10:20:01 | P 1,000 $4.49 2018-07-26 | 11:42:24 | $4.58 | $4.49 | 1,000 | $90 |
| 1171 | S 4,300 $4.58 2018-07-31 | 10:20:01 | P 1,500 $4.5 2018-07-26 | 7:07:27 | $4.58 | $4.50 | 1,500 | $120 |
| 1172 | S 4,300 $4.58 2018-07-31 | 10:20:01 | P 1,800 $4.5 2018-07-26 | 9:51:15 | $4.58 | $4.50 | 592 | $47.36 |
| 1173 | S 1,746 $4.56 2018-07-31 | 9:42:46 | P 1,800 $4.5 2018-07-26 | 9:51:15 | $4.56 | $4.50 | 1,208 | $72.48 |
| 1174 | S 1,746 $4.56 2018-07-31 | 9:42:46 | P 1,000 $4.5 2018-07-26 | 11:54:24 | $4.56 | $4.50 | 538 | $32.28 |
| 1175 | S 810 $4.56 2018-07-31 | 9:42:46 | P 1,000 $4.5 2018-07-26 | 11:54:24 | $4.56 | $4.50 | 462 | $27.72 |
| 1176 | S 810 $4.56 2018-07-31 | 9:42:46 | P 1,000 $4.5 2018-07-26 | 12:01:47 | $4.56 | $4.50 | 348 | $20.88 |
| 1177 | S 3,626 $4.5377 2018-07-31 | 9:51:07 | P 1,000 $4.5 2018-07-26 | 12:01:47 | $4.54 | $4.50 | 652 | $24.58 |
| 1178 | S 3,626 $4.5377 2018-07-31 | 9:51:07 | P 855 $4.5 2018-07-26 | 12:01:52 | $4.54 | $4.50 | 855 | $32.23 |
| 1179 | S 3,626 $4.5377 2018-07-31 | 9:51:07 | P 600 $4.52 2018-07-26 | 7:07:29 | $4.54 | $4.52 | 600 | $10.62 |
| 1180 | S 3,626 $4.5377 2018-07-31 | 9:51:07 | P 1,000 $4.52 2018-07-26 | 11:46:20 | $4.54 | $4.52 | 1,000 | $17.70 |
| 1181 | S 3,626 $4.5377 2018-07-31 | 9:51:07 | P 1,000 $4.52 2018-07-26 | 11:46:25 | $4.54 | $4.52 | 519 | $9.19 |
| 1182 | S 2,270 $4.53 2018-07-31 | 9:43:02 | P 1,000 $4.52 2018-07-26 | 11:46:25 | $4.53 | $4.52 | 481 | $4.81 |
| | | | | | | | **TOTAL PROFIT** | $6,235,908 |